B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>LW Holding Group LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA Lamp Works, LLC | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>46-2693350 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>332 Commerce Drive<br>Carol Stream, IL                    ZIP Code 60188 | Street Address of Joint Debtor (No. and Street, City, and State):                    ZIP Code |
| County of Residence or of the Principal Place of Business:<br>DuPage | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>P.O. Box 4014<br>Wheaton, IL                    ZIP Code 60189 | Mailing Address of Joint Debtor (if different from street address):                    ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*
Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | LW Holding Group LLC |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   - None - | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)             (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>   ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>   ☒ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☒    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                      Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| LW Holding Group LLC |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  /s/ Bruce C. Scalambrino
_____
Signature of Attorney for Debtor(s)

Bruce C. Scalambrino ARDC 06193809
_____
Printed Name of Attorney for Debtor(s)

Scalambrino & Arnoff, LLP
_____
Firm Name

One North LaSalle Street
Suite 1600
Chicago, IL 60602
_____
Address

Email: bcs@sacounsel.com
312-629-0545  Fax: 312-629-0550
_____
Telephone Number

April 24, 2015
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ David J. Grady
_____
Signature of Authorized Individual

David J. Grady
_____
Printed Name of Authorized Individual

Principal
_____
Title of Authorized Individual

April 24, 2015
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B1 (Official Form 1)(04/13)                                                                                                    Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| LW Holding Group LLC |

### Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney\***

X _____
Signature of Attorney for Debtor(s)

Bruce C. Scalambrino ARDC 06193809
Printed Name of Attorney for Debtor(s)

Scalambrino & Arnoff, LLP
Firm Name

One North LaSalle Street
Suite 1600
Chicago, IL 60602

Address

Email: bcs@sacounsel.com
312-629-0545 Fax: 312-629-0550
Telephone Number

4/24/15
Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

David J. Grady
Printed Name of Authorized Individual

Principal
Title of Authorized Individual

4-24-15
Date

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re ___LW Holding Group LLC_____,    Case No. _____

                                                    Debtor

                                                                    Chapter_____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 36 | 510,259.05 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,961,114.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 59,282.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | 1,295,440.26 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| | | Total Assets | 510,259.05 | | |
| | | | Total Liabilities | 4,315,836.94 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

## Northern District of Illinois

In re    LW Holding Group LLC

                                                                              ,

Debtor

Case No. _____

Chapter_____7_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    LW Holding Group LLC                                                    ,        Case No. _____
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    LW Holding Group LLC
                                                                    ,    Case No. _____
                            **Debtor**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BMO Harris Bank N.A. P.O. Box 755 Chicago, IL 60690 Operating Account Account no. ending 5821 | - | 1,180.57 |
| | | BMO Harris Bank N.A. P.O. Box 755 Chicago, IL 60690 Payroll Account Account no. ending 6989 | - | 1,026.52 |
| | | BMO Harris Bank N.A. P.O. Box 755 Chicago, IL 60690 Capital Account Account no. ending 7037 | - | 0.00 |
| | | JPMorgan Chase Operating Account Account no. ending 6693 | - | 5,720.30 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Young Sohn & Kyu Sohn 25 Revere Drive South Barrington, IL 60010 (Industrial Building Lease security deposit) | - | 25,000.00 |
| | | ComEd P.O. Box 87522 Chicago, IL 60680 (Utility service security deposit) | - | 960.00 |
| | | Nicor Gas P.O. Box 5407 Carol Stream, IL 60197-54079 (Utility service security deposit) | - | 785.06 |

Sub-Total >     34,672.45
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    LW Holding Group LLC                                    ,        Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached | - | 86,153.46 |

Sub-Total >        86,153.46
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    LW Holding Group LLC                                              ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Too voluminous to attach hereto (will be produced to trustee upon request) | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >              0.00
(Total of this page)

Sheet  2  of  3  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    LW Holding Group LLC                                          ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached 332 Commerce Drive Carol Stream, IL 60188 | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached 332 Commerce Drive Carol Stream, IL 60188 | - | 326,368.14 |
| | | See attached Space No. D341 210 East Commerce Avenue High Point, NC 27260 | - | 27,477.00 |
| | | See attached AmericasMart Atlanta 240 Peachtree Street Atlanta, GA 30303 Showroom 12-F-3 | - | 26,558.00 |
| | | See attached Las Vegas Market 475 South Grand Central Parkway, Las Vegas, Nevada 89106 Bougainvillea Building B Showroom B-335 | - | 9,030.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 389,433.14 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 510,259.05 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# LW Holding Group LLC

# Schedule B – Personal Property

# 16.  Accounts Receivable

# Lamp Works, LLC.
## A/R Aging Summary
### As of April 11, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| The Stronach Group | 0.00 | 319.00 | 0.00 | 0.00 | 0.00 | 319.00 |
| Brilliant Studio-TX | 0.00 | 0.00 | -344.28 | 0.00 | 0.00 | -344.28 |
| Sarah Weaver Interiors-CT | 0.00 | 0.00 | -110.40 | 0.00 | 0.00 | -110.40 |
| Zenze Arte & Decoracion | 0.00 | 0.00 | -264.00 | 0.00 | 0.00 | -264.00 |
| Fleurish 30A-FL | 0.00 | 0.00 | 417.95 | 0.00 | 0.00 | 417.95 |
| Sunshine Furniture-FL | 0.00 | 0.00 | 0.00 | 0.00 | -330.00 | -330.00 |
| Inn of the Mountain Gods-NM | | | | | | |
|   Mountain Gods Table Lamp | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| Total Inn of the Mountain Gods-NM | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | | | | |
| Elements East-WI | 0.00 | 0.00 | 0.00 | 0.00 | -453.95 | -453.95 |
| Empire Office-NY | 0.00 | 0.00 | 0.00 | 0.00 | -1,216.80 | -1,216.80 |
| Green Front Interiors & Rugs-NC | 0.00 | 276.00 | 0.00 | 0.00 | -53.00 | 223.00 |
| Light & Energy Management Group-NY | 0.00 | 0.00 | 0.00 | 0.00 | -53.00 | -53.00 |
| Nicole & Co-LA | 0.00 | 0.00 | 0.00 | 0.00 | -1,270.00 | -1,270.00 |
| Boston Carpets,Inc-GA | 0.00 | 0.00 | 0.00 | 0.00 | -270.47 | -270.47 |
| Blake Cobb-TX | 0.00 | 0.00 | 0.00 | 0.00 | -64.60 | -64.60 |
| Surroundings-FL | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 99.95 |
| A & R Interiors-NJ | 0.00 | 0.00 | 0.00 | 0.00 | -1,033.14 | -1,033.14 |
| Accent On Home-TN  NO ORDERS | 0.00 | 0.00 | 0.00 | 0.00 | -191.88 | -191.88 |
| Accessories By Design-NC | 0.00 | 0.00 | 0.00 | 0.00 | -227.94 | -227.94 |
| Amazon.com | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 72.00 |
| Antiques & Antique Interiors-TN** | 0.00 | 634.80 | -226.32 | 0.00 | 7,078.10 | 7,486.58 |
| Area-TX | 978.25 | 0.00 | 0.00 | 0.00 | 0.95 | 979.20 |
| Art Van Furniture,Inc-MI | 0.00 | 0.00 | 0.00 | 0.00 | -153.95 | -153.95 |
| Aubergine-MX | 0.00 | 0.00 | 0.00 | 0.00 | 6,195.19 | 6,195.19 |
| Ayres Hotel-CA | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| Bachman Furniture-WI | 0.00 | 300.60 | 0.00 | 0.00 | 0.00 | 300.60 |
| Bartholet Home Furnishings-TX | 0.00 | 0.00 | 0.00 | -4.40 | -270.60 | -275.00 |
| Bedford Brown-OR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bella Beach-FL | 536.45 | 813.12 | 116.16 | 0.00 | 419.89 | 1,885.62 |
| Bellacor-MN | 0.00 | 0.00 | 0.00 | 0.00 | 254.00 | 254.00 |
| Berman Purchasing | 1,031.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.40 |
| Boston Interiors-MA | 0.00 | 0.00 | 0.00 | 0.00 | -179.25 | -179.25 |
| Boutique 33-IN | 0.00 | 0.00 | 0.00 | 0.00 | 429.27 | 429.27 |
| Cabana Home-CA** | 0.00 | 196.90 | 0.00 | 0.00 | 0.00 | 196.90 |
| Capel Rug-NC | 0.00 | 0.00 | 0.00 | 0.00 | 311.88 | 311.88 |
| Carolyn Frank Interiors-NJ | 0.00 | 0.00 | 0.00 | 0.00 | -30.22 | -30.22 |
| Catherine Stewart Home-FL | 2,419.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.96 |
| Celadon-SC | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 119.94 |
| Charleston Lamp Co.-SC | 0.00 | 0.00 | 0.00 | 0.00 | -271.62 | -271.62 |
| Chazin Interiors-MN | 1,059.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,059.24 |
| CHD Interiors-SC | 679.95 | 0.00 | 0.00 | 0.00 | 0.00 | 679.95 |
| Clive Daniel Home-FL | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| Company C-NH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cornerstone Shop-WI | 0.00 | 470.24 | 0.00 | 0.00 | 0.00 | 470.24 |
| Cort Furniture Rental-VA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 5,467.20 | | | | 5,467.20 |

3:24 PM
04/11/15

## Lamp Works, LLC.
## A/R Aging Summary
### As of April 11, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Creative Abstract Designs,Inc-IN | 0.00 | 0.00 | 0.00 | 0.00 | -245.91 | -245.91 |
| Crystal Crate & Cargo-MI | 0.00 | 2,028.37 | 0.00 | 0.00 | 0.00 | 2,028.37 |
| Custom Lighting-TX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Decoracion Ideas Y Estilos Sac | 0.00 | 0.00 | 0.00 | 0.00 | -40.00 | -40.00 |
| Echelon Interiors-DE | 1,040.44 | 294.00 | 0.00 | 0.00 | 0.00 | 1,334.44 |
| Econome Studio-ME | 0.00 | 0.00 | 0.00 | 0.00 | 135.30 | 135.30 |
| Emson-NY | 0.00 | 0.00 | 0.00 | 0.00 | 199.90 | 199.90 |
| English Country-NY** | 0.00 | 341.88 | 0.00 | 0.00 | 0.00 | 341.88 |
| Fairchild Interiors & Design,LLC-KS | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| Finishing Touch-MI | 0.00 | 0.00 | 0.00 | 0.00 | -253.00 | -253.00 |
| Fleet Sales-FL | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.94 | 1,085.94 |
| Flick Mars | 0.00 | 0.00 | 0.00 | 0.00 | 119.94 | 119.94 |
| Gansett Lane Home-NY | 0.00 | 0.00 | 0.00 | 0.00 | -287.88 | -287.88 |
| GDC-SC | 0.00 | 637.24 | 0.00 | 0.00 | 0.00 | 637.24 |
| Getbys-IL | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.05 | 1,899.05 |
| Gill Groupe,Inc-NY | 0.00 | 0.00 | 0.00 | 0.00 | 1,379.30 | 1,379.30 |
| Good Manors,Inc-NC | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Gorman's Gallery-MI | 927.73 | 0.00 | 0.00 | 0.00 | 0.00 | 927.73 |
| Gracious Home-NY | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Great Lakes Lighting-MI | 0.00 | 0.00 | 0.00 | 0.00 | 154.94 | 154.94 |
| Gump's-CA | 0.00 | 0.00 | 0.00 | 0.00 | 73.97 | 73.97 |
| Hamma Galleries-Bermuda | 0.00 | 0.00 | 0.00 | 0.00 | -196.19 | -196.19 |
| Havery's Furniture | 2,389.95 | 0.00 | 0.00 | 89.95 | 752.37 | 3,232.27 |
| Hayneedle,Inc-NE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heritage House Home-FL | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Home Accents-IL*** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Decorators Collection-MO | 0.00 | 0.00 | 0.00 | 0.00 | 269.69 | 269.69 |
| Home Gallery-DR | 0.00 | 0.00 | 0.00 | 0.00 | -1,077.86 | -1,077.86 |
| House of Design-CA | 0.00 | 0.00 | 0.00 | 0.00 | -55.00 | -55.00 |
| HW Home-CO | 0.00 | 0.00 | 0.00 | 0.00 | -251.40 | -251.40 |
| Impulse Interiors-MS | 0.00 | 0.00 | 0.00 | 0.00 | -271.40 | -271.40 |
| In Watermelon Sugar - MD | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| Inslie Concepts | 0.00 | 0.00 | 0.00 | 0.00 | 237.92 | 237.92 |
| Interiors-PA | 232.80 | 0.00 | 0.00 | 0.00 | 0.00 | 232.80 |
| ShopladdenIVG Stores,LLC-FL | 0.00 | 242.00 | 0.00 | 0.00 | -109.95 | 132.05 |
| Jessica Bradley Interiors-GA | 0.00 | 0.00 | 0.00 | 0.00 | 155.94 | 155.94 |
| Jim Wilson Interiors-IL | 0.00 | 0.00 | 0.00 | 0.00 | -229.88 | -229.88 |
| Jo Ellen Designs-ME | 0.00 | 0.00 | 0.00 | 0.00 | -22.00 | -22.00 |
| Jonathons Coastal Living-CA | 0.00 | 0.00 | 0.00 | 0.00 | -339.80 | -339.80 |
| Jordan's Furniture-MA | 0.00 | 0.00 | 0.00 | 0.00 | -139.95 | -139.95 |
| Karen Vaz-REP | 0.00 | 0.00 | 0.00 | 0.00 | 99.95 | 99.95 |
| LA-Z-BOY-CA | 438.90 | 0.00 | 0.00 | 0.00 | 0.00 | 438.90 |
| LA-Z-BOY-CN- | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.47 | -1,061.47 |
| La-z-Boy-GA- | 245.77 | 329.46 | 0.00 | 0.00 | 0.00 | 575.23 |
| La-z-Boy-MI | 1,785.80 | 659.81 | 70.00 | 0.00 | 2,868.98 | 5,384.59 |
| Lamp Works Inc-IL | 0.00 | 0.00 | 0.00 | 0.00 | 533.12 | 533.12 |
| Lamps Plus-CA | 1,700.05 | 153.67 | 0.00 | 993.78 | 0.00 | 2,847.50 |

3:24 PM
04/11/15

# Lamp Works, LLC.
## A/R Aging Summary
### As of April 11, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Landmark Design-FL | 0.00 | 0.00 | 0.00 | 0.00 | 334.68 | 334.68 |
| LeVin Furniture-PA | 18,018.80 | 0.00 | 0.00 | 0.00 | -99.91 | 17,918.89 |
| LGB Interiors-SC | 0.00 | 0.00 | 0.00 | 0.00 | 77.10 | 77.10 |
| Life Plus-Panama | 0.00 | 0.00 | 0.00 | 0.00 | -132.00 | -132.00 |
| Lighting Universe.com-WA | 261.09 | 653.35 | 242.00 | 339.90 | 121.00 | 1,617.34 |
| Lisa Mallory Interiors-TN | 0.00 | 0.00 | 0.00 | 0.00 | -14.04 | -14.04 |
| Lori Morris Design,Inc-CN | 0.00 | -585.48 | 0.00 | 0.00 | 0.00 | -585.48 |
| LW Holding Group-IL | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 64.00 |
| Malouf Furniture-AL | 0.00 | 0.00 | -438.00 | 0.00 | 0.00 | -438.00 |
| Marianne Strong Interiors,LLC-AL | 0.00 | 0.00 | 0.00 | 0.00 | -173.12 | -173.12 |
| Marjorie Johnston Interiors-AL | 0.00 | 0.00 | 0.00 | 0.00 | 368.82 | 368.82 |
| Marshall Clements-AR | 0.00 | 0.00 | 0.00 | -507.72 | 0.00 | -507.72 |
| Mary Sherwood Lake Living-NC | 804.00 | 0.00 | -304.89 | 0.00 | 304.89 | 804.00 |
| Mathis Brothers Furniture-OK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michele-Michaels Inc-CA | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.80 |
| Michelle Claussen & Associates-H.REP | 0.00 | 0.00 | 0.00 | 0.00 | 368.95 | 368.95 |
| Mint Home-LA | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 | -24.00 |
| Mitchell's-DE | 0.00 | 1,214.29 | 0.00 | 0.00 | 0.00 | 1,214.29 |
| MOD Matter of Design-OH | 0.00 | 0.00 | 0.00 | 0.00 | -228.85 | -228.85 |
| Nandina-SC | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Neil Locke & Associates-TX | 0.00 | 0.00 | 30.00 | 0.00 | 5,000.00 | 5,030.00 |
| Neil Locke and Associates-IL | 0.00 | 238.00 | 0.00 | 0.00 | 0.00 | 238.00 |
| Neiman Marcus-TX | 0.00 | 2,628.00 | 0.00 | 779.70 | 3,553.48 | 6,961.18 |
| One King's Lane-NY | 0.00 | 0.00 | 0.00 | 20.10 | 0.00 | 20.10 |
| Oriental Lamp Shade Co-NY | 0.00 | 0.00 | 226.80 | 0.00 | 353.32 | 580.12 |
| Pamella & Rose Furnishings-MD | 0.00 | 0.00 | 0.00 | 0.00 | -119.94 | -119.94 |
| Paper Dolls-WI | 0.00 | 1,007.83 | 0.00 | 0.00 | 0.00 | 1,007.83 |
| Parc Monceau-CT | 0.00 | 0.00 | 393.80 | 0.00 | 0.00 | 393.80 |
| Perraux Interior Design-NJ | 0.00 | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 |
| Present Thyme-VA | 0.00 | 0.00 | -198.00 | 0.00 | 0.00 | -198.00 |
| PWS Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 171.94 | 171.94 |
| Renaissance Interiors-LA | 0.00 | 0.00 | 0.00 | 0.00 | -1,379.30 | -1,379.30 |
| Room 22-OK | 0.00 | 0.00 | 0.00 | 0.00 | -270.60 | -270.60 |
| Rose Arbor Fabrics-SC | 0.00 | 0.00 | 0.00 | -110.40 | 0.00 | -110.40 |
| Rugs USA-NY | 242.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.00 |
| Sally W Dow-CT | 0.00 | 0.00 | 0.00 | -431.94 | 0.00 | -431.94 |
| Sescolite Lighting-CN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sherri Juhl-TX | 0.00 | 0.00 | 0.00 | 0.00 | 309.90 | 309.90 |
| SKP Design,LLC | 0.00 | 0.00 | 0.00 | 0.00 | -264.00 | -264.00 |
| Smithsonian Catalogue-DC | 0.00 | 0.00 | 0.00 | 0.00 | 109.95 | 109.95 |
| Sofas & Chairs, Inc-LA | 0.00 | 0.00 | -82.80 | 0.00 | 0.00 | -82.80 |
| Spritz Furniture-TN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tea Thyme Antiques-NC** | 0.00 | 0.00 | 0.00 | 0.00 | -139.95 | -139.95 |
| The Cardy Group,Inc-CN** | 0.00 | 0.00 | 0.00 | 0.00 | -76.93 | -76.93 |
| The Light Place-NC | 0.00 | 0.00 | -405.60 | 0.00 | 0.00 | -405.60 |
| Thomas & Jayne Interior Design-IN | 330.60 | 2,484.23 | 566.37 | 640.57 | -1,585.63 | 2,436.14 |
| Thomasville Furniture IND-NC | 0.00 | 0.00 | 0.00 | 0.00 | -507.16 | -507.16 |

3:24 PM

04/11/15

# Lamp Works, LLC.
## A/R Aging Summary
### As of April 11, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Thomasville Home Furnishings-NY | 528.00 | 717.60 | 0.00 | 0.00 | 0.00 | 1,245.60 |
| Toms-Price-Lincolnshire | 0.00 | 460.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| Tuvalu Home-CA | 0.00 | 0.00 | -270.60 | 0.00 | 0.00 | -270.60 |
| Urban Country-MD | 0.00 | 0.00 | -280.00 | 0.00 | 0.00 | -280.00 |
| Viva Carpet & Home-PR | 0.00 | 0.00 | 0.00 | 0.00 | -469.85 | -469.85 |
| Wayfair-MA | 3,290.75 | 1,809.40 | 0.00 | 0.00 | -92.27 | 5,007.88 |
| Wilford & Lee,Inc-FL | 0.00 | 0.00 | 0.00 | 0.00 | -139.95 | -139.95 |
| Wynn Design & Development-NV | | | | | | |
| Wynn Cotai Development | 1,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 |
| Total Wynn Design & Development-NV | 1,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 |
| Yesterday's Tree,Inc-NC | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 55.00 |
| TOTAL | 40,921.93 | 23,848.51 | -525.09 | 665.03 | 21,243.08 | 86,153.46 |

# LW Holding Group LLC

## Schedule B – Personal Property

## 28.  Office Equipment, furnishings and supplies

# CORT

### New Sale

CAROL STREAM RETAIL SHOWROOM
161 S GARY AVE
CAROL STREAM, IL 60188
(630) 681-0600

RUN DATE: 11/01/2013
RUN TIME: 13:48:08

Sold to: Lamp Works

Delivered to: Lamp Works

Customer ID: 1004455
Sale ID:    3204*253705-N-1
Date:       10/28/2013
Closer: 32-237 JIM CAUGHEY CCN02CE - Chicago

332 Commerce Drive

Carol Stream, IL 60188

332 Commerce Drive

Carol Stream, IL 60188
(847) 367-2500

CORT Truck Ret/Del Date: 11/04/2013

| Barcode Id | Sku Id | Description | Qty | Group | Adj Price | Total | Del Method |
|---|---|---|---|---|---|---|---|
| | 6034026 | JR RT PED DESK 66W RADIUS MAHOGANY | 4 | 01 | $625.00 | $2,500.00 | CORT Truck |
| | 6034027 | EXEC LT PED RETURN 48W RADIUS MAHOGANY | 4 | 01 | $0.00 | $0.00 | CORT Truck |
| | 6024025 | BRIDGE EXEC U 48W RADIUS MAHOGANY | 3 | 02 | $0.00 | $0.00 | CORT Truck |
| | 6024055 | EXEC RT PED DESK 72W RADIUS MAHOGANY | 3 | 02 | $675.00 | $2,025.00 | CORT Truck |
| | 6024059 | EXEC LT PED CRED 72W RADIUS MAHOGANY | 3 | 02 | $0.00 | $0.00 | CORT Truck |
| | 6665605 | CONF TBL RD TOP 48" MAHOGANY | 1 | 03 | $255.00 | $255.00 | CORT Truck |
| | 6665606 | CONF TBL X BASE 48" MAHOGANY | 1 | 03 | $0.00 | $0.00 | CORT Truck |
| | 1304331 | 6' FICUS TREE | 3 | | $9.00 | $27.00 | CORT Truck |
| | 1304358 | LARGE TABLE FOLIAGE | 7 | | $1.99 | $13.93 | CORT Truck |
| | 6014024 | JR EXEC DESK 60W RADIUS MAHOGANY | 1 | | $369.99 | $369.99 | CORT Truck |
| | 6064024 | LAT FILE 2 DR 36W RADIUS MAHOGANY | 1 | | $220.00 | $220.00 | CORT Truck |
| | 6204124 | HUTCH CLOSED 68W RADIUS MAHOGANY | 3 | | $300.00 | $900.00 | CORT Truck |
| | 6665607 | CONF TBL RECT TOP 6' MAHOGANY | 1 | | $225.00 | $225.00 | CORT Truck |
| | 7004886 | EXECUTIVE CHAIR GREY | 3 | | $175.00 | $525.00 | CORT Truck |
| | 7014693 | MANAGEMENT CHAIR BLACK | 11 | | $169.00 | $1,859.00 | CORT Truck |
| | 7055287 | GUEST CHAIR BLACK | 10 | | $100.00 | $1,000.00 | CORT Truck |

Retail Total:        $9,919.92
Delivery Fee:        $125.00
Sales Tax:           $793.60

Total Due:           $10,838.52

AMEX 1006            $10,838.52   10/28/2013 15:01:52

Balance Due:         $0.00

Signature: _____
I agree to pay above total amount according to card issuer
agreement(merchant agreement if credit voucher)

**Thank you for shopping at CORT.**
Come back again soon to explore our ever-changing inventory.
Visit us at www.cort.com

End of Report

LAMP WORKS OFFICE EQUIPMENT

| OFFICE | CPU | MONITOR / KEYBOARD | COPIER | PHONE |
|---|---|---|---|---|
| A | INSIRON 660 | DELL | HP PHOTOSMART 7520 | CISCO IP 303 |
| B | INSIRON 660 | DELL | HP PHOTOSMART 7520 | CISCO IP 303 |
| C | DELL OPTIPLEX 780 | DELL | HP OFFICEJET 660 | CISCO IP 303 |
| D | HP ENVY | HP | HP | CISCO IP 303 |
| E | HP PAVILLON | HP 2311 | HP OFFICEJET 4635 | CISCO IP 303 |
| CUSTOMER SERVICE | HP PAVILLON | SAMSUNG | CANNON IMAGE CLASS MF4770 | CISCO IP 303 |
| RECEPTION | HP PAVILLON | SAMSUNG | HP OFFICEJET 4620 | CISCO IP 303 |
| CONFERENCE ROOM | HP ENVY | HP PAVILION 25bw | HP OFFICEJET PRO 8610 | CISCO IP 303 |
| DATA CLOSET | DELL D LINK DRI-860 (ROUTER) ADTRAN 3430 (ACCESS ROUTER) | ACER HP KEYBOARD | EDGWATER NETWORK 4550 SERVICE GATEWAY FOR VOIP | |
| MISC LAP TOP LAP TOP | CANON CAMERA ASUS HP 2000 | EOS | | |
| METAL FILE CABINETS | 9 PCS 4 - DRAWER 2 PCS 2 - DRAWER | | | |

Lamp Works LLC Warhouse Racking 4.13.15

| Section | # Bays | Stack High | Heavy Duty 8' Long Racking | Color Orange And Green | Products Lamps |
|---|---|---|---|---|---|
| 1 | 11 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 5 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 4 | 4 | " | " | " |
|  | 2 | 4 | " | " | " |
|  | 8 | 4 | " | " | " |
|  | 3 | 4 | " | " | " |
| 2 | 9 | 3 | Heavy Duty 8' Long Racking | Brown | Shades |
|  | 1 | 3 | " | " | " |
|  | 3 | 3 | " | " | " |
| 3 | 4 | 4 | Heavy Duty 8' Long Racking | Grey/Black | Boxes |
| 4 | 3 | 3 | Heavy Duty 8' Long Racking | Grey | Boxes |
|  | 2 | 3 | " | " | Unbuilt Lamps |
|  | 3 | 4 | " | " | Lamp Parts |
|  | 3 | 4 | " | " | Lamp Parts |
| 5 | 1 | 5 | Heavy Duty 8' Long Racking | Beige | Lamp Parts |
|  | 4 | 3 | " | " | " |
|  | 1 | 3 | " | " | " |
|  | 4 | 3 | " | " | " |
|  | 4 | 3 | " | " | " |

# LW Holding Group LLC

## Schedule B – Personal Property

## 30.  Inventory

### Carol Stream, Illinois

## Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| Inventory | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 100(INC) (GAB1300751... Alabaster Shade 13" x 15" x 10" Laura Cream Rolled Edge S... | 0 | 82.70 | 0.00 | 0% | 187.00 | 0.00 | 0% |
| 10004-HAV (SINGLE BOX... | 0 | 0.00 | 0.00 | 0% | 65.00 | 0.00 | 0% |
| 10004(G) (SINGLE BOX  8 PIECES #C302948  1 Base C3337GCL  Shade 13" x 15" x 10") | 28 | 36.75 | 1,028.00 | 0.3% | 137.00 | 3,836.00 | 0.5% |
| 10004GG (SINGLE BOX  8 PIECES #C302948  1 Base C3337GCL  Shade 13" x 15" x 10") | 45 | 279.45 | 12,575.25 | 3.8% | 449.00 | 20,205.00 | 2.8% |
| 10005N-8) (Diamond Crystal Floor Lamp #C302948 Crystal Diamonds #C38105 No Cor... | 859 | 28.50 | 18,781.50 | 5.8% | 86.00 | 50,015.00 | 7.8% |
| 101-H (Round base metal desk lamp with convenience outlets) | 0 | 30.70 | 0.00 | 0% | 107.00 | 0.00 | 0% |
| 110 (Alabaster with Night Light  SHADE 14" X 16" X 11.5" YF 7070 Rolled Edge) | 0 | 55.00 | 0.00 | 0% | 165.00 | 0.00 | 0% |
| 200(XY) (Ceramic Rocks) | 21 | 40.54 | 851.34 | 0.3% | 110.00 | 2,310.00 | 0.3% |
| 2001 (Aspen Mirror ACW05268) | 19 | 53.75 | 1,021.35 | 0.3% | 220.00 | 4,180.00 | 0.6% |
| 202(NT) (FGG5207   ) | 0 | 53.75 | 0.00 | 0% | 112.00 | 0.00 | 0% |
| 202(NT) (White Light Obelisk Floor Lamp) | 0 | 35.96 | 0.00 | 0% | 112.00 | 0.00 | 0% |
| 203(N) (FGG5207   ) | 0 | 39.30 | 0.00 | 0% | 112.00 | 0.00 | 0% |
| 204C(CI) (204C SINGLE BOX 9" HARP  EXTRA STRONG BOXES!!!! Cream ceramic nead pa... | 0 | 39.30 | 0.00 | 0% | 112.00 | 0.00 | 0% |
| 204C(CI) (204C  SINGLE BOX  9" HARP  (Cream Porcelain) | 6 | 22.57 | 135.44 | 0% | 110.00 | 660.00 | 0.1% |
| 204K(CI) (204K SINGLE BOX COLOR "ALL A BLAZE" 3 WAY SOCKET 9" HARP EXTRA STRO... | 33 | 22.50 | 742.50 | 0.2% | 110.00 | 3,630.00 | 0.5% |
| 204N-B(CI) (204NB Navy Blue Porcelain 3 WAY SOCKET 9" HARP EXTRA STRONG BOXES!!!... | 49 | 22.47 | 1,100.75 | 0.3% | 110.00 | 5,390.00 | 0.8% |
| 204T(CI) (204T  SINGLE BOX  9"HARP  EXTRA STRONG BOXES!!!! 3 WAY SOCKET PANTON... | 6 | 22.50 | 135.00 | 0% | 110.00 | 660.00 | 0.1% |
| 204THAV (Taupe Porcelain) | 0 | 23.03 | 0.00 | 0% | 129.00 | 0.00 | 0% |
| 205(INC) (CCE1000516  16" x 17" x 11" Rolled Edge Bleach Burlap ) | 45 | 22.50 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 206(INC) (CGL100460 12" x 12" x 11" Laura Cream Rolled Edge) | 15 | 63.00 | 2,035.00 | 0.9% | 155.00 | 7,425.00 | 1% |
| 207(INC) (CGL1000490  12" X 13" X 14"  Laura Cream Rolled Edge  FOB ... | 43 | 51.70 | 775.58 | 0.2% | 112.00 | 1,680.00 | 0.2% |
| 208(INC) (CCE1000565 Taupe Burlap 10" x 10" x 16"  Single Pack with Taupe Line... | 0 | 15.51 | 112.00 | 0% | 110.00 | 0.00 | 0% |
| 209(C-10) (307324 Melon Orange Naranja) | 5 | 17.06 | 733.71 | 0.2% | 129.00 | 4,730.00 | 0.7% |
| 210(C-10) (307300  ) | 0 | 22.50 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 210(IC)(10) (Green Recycled Glass Melon  307317) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 211(IC) (519133 Fluted Mercury Metal Glass / Wood Base  ) | 62 | 57.21 | 3,547.30 | 1.1% | 143.00 | 8,866.00 | 1.2% |
| 212HAV-0) (307195  ) | 11 | 43.84 | 482.46 | 0.1% | 110.00 | 1,210.00 | 0.2% |
| 213(IN) (308192  FOB Lake Forest) | 10 | 27.98 | 279.78 | 0.1% | 89.00 | 890.00 | 0.1% |
| 214IN(C) (716677 15" x 18" x10.5" Laura Cream Rolled Edge SINGLE PACK) | 0 | 65.70 | 0.00 | 0% | 85.00 | 0.00 | 0% |
| 215(INC) (CGL1000497 8"x15" 9" x19" x 10" 2 Pack with Shade  Fabric  SX 20... | 0 | 32.85 | 0.00 | 0% | 85.00 | 0.00 | 0% |
| 216B(AAA) (Recycled Glass Cylinder 307201 15 x 16 x 10 Natural Burlap 10428 4... | 27 | 34.66 | 935.75 | 0.3% | 110.00 | 2,970.00 | 0.4% |
| 216G(AAA-8) (307218) | 0 | 40.85 | 0.00 | 0% | 132.00 | 0.00 | 0% |
| 217(N-8) (GL90153) | 15 | 40.65 | 609.75 | 0.2% | 99.95 | 1,499.25 | 0.2% |
| 218(C) (Floral Etched Mercury Glass )GL1000498 with acrylic base  FOB India) | 42 | 42.64 | 1,790.80 | 0.5% | 115.00 | 4,830.00 | 0.7% |
| 219(INC) (712326 Mercury Glass Genie Includes Shade ) | 7 | 43.29 | 303.00 | 0.1% | 115.00 | 890.00 | 0.1% |
| 220 (FGG1776 12" x 13" x 10" Please include shade-SINGLE BOX) | 40 | 42.64 | 1,705.60 | 0.5% | 115.00 | 4,600.00 | 0.6% |
| 221(V) (FGG17730 Round Acrylic Base  then master box  PLE... | 0 | 42.64 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 221(NC) (CCE1000515- Turquoise ) | 0 | 58.00 | 0.00 | 0% | 154.00 | 0.00 | 0% |
| 222(INC) (CCE1000515- Turquoise  WITH WOOD BASE 8" x 11"x 10" 2" NECK 9" HARP ... | 70 | 49.88 | 3,062.50 | 0.9% | 110.00 | 6,996.50 | 1% |
| 225(INC) (310423 Aquamarine Oval Recycled Glass) | 0 | 42.78 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 226G) (FGG1776Q Round Acrylic Base- Not Square  Single Box then master box  PLE... | 24 | 43.75 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 227C (Saturn Pendant Cream  S33020GC  20 X 20 X 10 1/2") | 0 | 42.64 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 228(INC) (CGL1000482  13.5" X 14" X 13"  Laura Cream Rolled Edge) | 0 | 46.00 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 229(K) (Gray Ceramic  Tulip Bulb Shape ) | 0 | 43.89 | 0.00 | 0% | 109.95 | 0.00 | 0% |
| 230G(INC) (CGL1000315 Bleached Burlap Rolled Edge 14" x 16" x 10.5" FOB Lake F... | 2 | 41.81 | 87.78 | 0% | 115.00 | 219.90 | 0.2% |
| 231(R) (Drew Ceramic  Long Neck with Flutes  Drew Blue Burlap Shade FOB Lake ... | 10 | 33.10 | 416.23 | 0.1% | 115.00 | 1,150.00 | 0.2% |
| 232B(BBB-8) (Blue Azul Hand Blown Glass Floor) | 0 | 42.33 | 529.66 | 0.2% | 103.00 | 1,744.00 | 0.2% |
| 233B(G-8) (GL58469CLJ  SDH/ABC/6  GL5295CAO GLASS BALLS ONLY ) | 16 | | 0.00 | 0% | 109.00 | 0.00 | 0% |
| 239(INC) (Arctic Glass- Amber  CGL1000420  15-16-10 Rolled Edge Bleached Burlap | | | | | | | |
| 240(INC) (712483-1) | | | | | | | |
| 241(INC) (713308-2  2 PACK 14" X 16" X 10" Laura Cream Rolled Edge) | | | | | | | |
| 242(G) (Drew Ceramic  Long Neck with Flutes  White Ceramic  FOB Lake Forest) | | | | | | | |
| 243(INC) (CGL1000514 13" X 15" X 10" Rolled Edge Bleached Burlap FOB Lake Fores... | | | | | | | |
| 246(BBB) (Drip Glaze Ceramic) | | | | | | | |
| 247(CX) (801105) | | | | | | | |
| 248(INC) (CGL1000514- in Orange/Red Color like the sample 13" X 15" X 10" Rolled... | | | | | | | |

3:18 PM
04/11/15

## Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| Item | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 248 (Peacock Blue Ceramic   15x17x10 Linen) | 0 | 0.00 | 0.00 | 0% | 119.00 | 0.00 | 0% |
| 250(QO) (CGL1000403  Golden Rain Oval Glass on Acrylic Oval Base 13" x 14" x 14"... | 42 | 44.87 | 1,884.51 | 0.6% | 129.95 | 5,457.90 | 0.8% |
| 250(INC) (CGL100505 Green  10" x 10" x 11" Laura Cream Rolled Edge Large Ball Fi... | 22 | 38.00 | 836.00 | 0.3% | 99.95 | 2,198.80 | 0.3% |
| 251(INC) (Gold Ceramic  "N1628 !0134 10"  ?7? 1"  Neck  14" x 15" x 9.5"  "Crea... | 0 | 0.00 | 0.00 | 0% | 57.00 | 0.00 | 0% |
| 251HAV (Gold Fluted Gourd 1"  Neck  12" x 13" x 14"  "Cream Shade with Gold I... | 0 | 40.60 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 252(INC) (ACC5225GLD) | 22 | 28.99 | 637.76 | 0.2% | 99.95 | 2,198.80 | 0.3% |
| 253(INC) (ACC5225SVR) | 0 | 0.00 | 0.00 | 0% | 149.95 | 0.00 | 0% |
| 254(INC) (Celadon Handled Ceramic   16x17x10 Laura Cream Rolled Edge) | 0 | 0.00 | 0.00 | 0% | 149.95 | 0.00 | 0% |
| 255 (CGL100505 Green  10" x 10" x 11" Laura Cream Rolled Edge Large Ball Fl... | 34 | 37.27 | 1,267.24 | 0.4% | 79.00 | 2,686.00 | 0.4% |
| 256(INC) (CGL1000493  Laura cream Rolled Edge 13" x 15" x 10"  Single Box  FOB... | 104 | 42.72 | 4,442.41 | 1.4% | 79.00 | 8,216.00 | 1.1% |
| 260(INC) (CGL100493 Laura cream Rolled Edge 13" x 15" x 10"  Single Box  FO... | 51 | 39.90 | 2,034.65 | 0.6% | 79.00 | 4,029.00 | 0.6% |
| 261(INC) (CGL1000493-BLUSH  Laura Cream Rolled Edge 13" x 15" x 10"  Single Box... | 40 | 43.19 | 1,727.60 | 0.5% | 79.00 | 3,160.00 | 0.4% |
| 26?(INC) (CCE10024  Leaf Ceramic  Shade 13 x 15 x 10 | 0 | 0.00 | 0.00 | 0% | 79.00 | 0.00 | 0% |
| 275(INC) (Earthenware Pineapple  CCE120023  16" x 16" x 11.5" with Laura Cream... | 11 | 40.20 | 442.20 | 0.2% | 99.00 | 1,089.00 | 0.2% |
| 276(INC) (Chartreuse Ceramic  12x14x9.5 Laura Cream Rolled Edge) | 24 | 34.20 | 820.80 | 0.3% | 99.00 | 2,376.00 | 0.3% |
| 265(Q) (Grey Rustic Ceramic  Q Shade) | 72 | 35.69 | 2,569.60 | 0.8% | 79.00 | 5,688.00 | 0.8% |
| 267B(INC) (CGL1000381- BLUE 2 pack 14" x 15" x 9.5" 1" neck FOB Lake Forest) | 0 | 0.00 | 0.00 | 0% | 109.95 | 0.00 | 0% |
| 270(N) (CCE120113 WITH Acrylic Base and Laura cream Rolled Edge) | 0 | 45.79 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 271(N) (CGL100052 with Laura cream Rolled Edge 16" x 18" x 11") | 0 | 45.79 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 270B(INC) (CGL1000381- BLUE 2 pack 14" x 15" x 10.5" Natural Bur... | 34 | 45.80 | 1,557.20 | 0.5% | 110.00 | 3,740.00 | 0.5% |
| 272(INC) (CCE130031  Cream Twisted Handled Ceramic 14" x 15" x 10.5" B... | 18 | 62.41 | 1,123.23 | 0.3% | 125.95 | 2,267.10 | 0.3% |
| 273(INC) (CCE13003  ???? Turquoise Twisted Handled Ceramic 14" x 15" x 10.5" B... | 0 | 40.22 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 275(INC) (CCE30051  GLOBE ON SQUARE CRYSTAL BASE 16" X 18" X 10.5 Laura Cream... | 0 | 44.89 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 276(INC) (CCE30034  Leaf Ceramic  Shade 13 x 15 x 10 | 0 | 48.04 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 27?(INC) (CCE120023 16" x 18" x 11.5" YF 7070 Roll... | 72 | 91.50 | 6,588.00 | 2% | 220.00 | 15,840.00 | 2.2% |
| 281(OG) (CGL12003  13" x 15" x 10" YF 7070 Rolled... | 0 | 84.89 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 281(INC) (CCE130082F  Lattice Handled Urn with Square Acrylic Base 6" x 8" Brues... | 34 | 46.80 | 1,591.20 | 0.5% | 125.00 | 4,250.00 | 0.6% |
| 277(INC) (CCE130082  15" x16" x 11.5" In the Same Fabric as the Dark Taupe Bisque C... | 62 | 69.77 | 4,325.74 | 1.3% | 149.95 | 9,296.80 | 1.3% |
| 287 (CCE130054) | 64 | 58.77 | 2,380.84 | 0.7% | 125.00 | 8,000.00 | 1.1% |
| 288(INC) (CGL120001  Single Pack  15" x16" x 10"  SX2012-a ) | 31 | 25.33 | 785.23 | 0.4% | 59.00 | 1,829.00 | 0.6% |
| 289(INC) (Mercury Glass with Jute  14x15x0 natural Burlap POLY BASE WITH GLAS... | 94 | 46.80 | 2,380.84 | 0.7% | 125.00 | 5,546.00 | 0.8% |
| 289(NB) (Mercury Glass Floor Lamp with Antiqued Brass Metal 713044-1 Fabric: SX... | 32 | 46.80 | 1,497.60 | 0.5% | 125.00 | 4,000.00 | 0.6% |
| 290(NB) (Mercury Glass Floor Lamp with Antiqued Brass Metal #281 Mercu... | 0 | 37.25 | 0.00 | 0% | 220.00 | 0.00 | 0% |
| 288(INC) (CGL120001  Single Pack  15" x16" x 10"  SX2012-a ) | 281 | 37.25 | 10,466.91 | 3.2% | 115.00 | 32,315.00 | 4.5% |
| 289(INC) (Mercury Glass with Jute) | 46 | 48.94 | 2,251.45 | 0.7% | 220.00 | 10,120.00 | 1.4% |
| 289(NB) (Mercury Glass Floor Lamp) | 0 | 47.75 | 0.00 | 0% | 220.00 | 0.00 | 0% |
| 290(NB) (Mercury Glass Floor Lamp #281) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 291(INC) (713044 - Mercury Glass Floor Lamp with Antiqued Brass Metal TO SX2012-S Rolee... | 38 | 63.11 | 2,398.10 | 0.7% | 129.00 | 4,900.00 | 1.7% |
| 293(INC) (CGL130041  Glass and White Night Light  includes Shade 9" x 18" x 9" x 18" x 10.5"... | 94 | 65.00 | 6,110.00 | 1.9% | 129.00 | 12,126.00 | 1.7% |
| 293(INC) (Ice Cube with Night Light  includes Shade 9" x 18" x 9" x 18" x 10.5"  Lau... | 1 | 43.30 | 43.30 | 0% | 89.95 | 89.95 | 0% |
| 294(I) (CCE1000108  10" X 18" X 11" X 20" X 12" Laura Cream Rolled Edge FOB Lake... | 0 | 0.00 | 0.00 | 0% | 129.00 | 0.00 | 0% |
| 296(I)GNB (780493 Attic Glass Cylinder (Wrapped in Jute) | 40 | 42.21 | 1,688.40 | 0.5% | 109.95 | 4,398.00 | 0.6% |
| 296 (Aqua Goose Bump Ceramic) | 18 | 42.21 | 759.78 | 0.2% | 109.95 | 1,979.10 | 0.3% |
| 297 (Platinum Goose Bump Ceramic) | 0 | 0.00 | 0.00 | 0% | 109.95 | 0.00 | 0% |
| 298 (Brown Laced Ceramic  275 shade Shade 13 x 15 x 10  YF 7070 Rolled Edge) | 0 | 0.00 | 0.00 | 0% | 89.00 | 0.00 | 0% |
| 289(G) (Cream Laced Ceramic   G Shade) | 14 | 66.50 | 931.00 | 0.3% | 139.95 | 1,959.30 | 0.3% |
| 300B(INC) (CGL090031BL  Blue Swirl Glass Table Lamp- BLUE  Clear glass with thin bl... | 24 | 38.50 | 924.00 | 0.3% | 89.00 | 2,136.00 | 0.3% |
| 303W(INC) (GL90082  Shade 13"x15" x10" with 1" Flat Trim  FOB Lake Forest) | 0 | 71.69 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 305(INC) (Like a Rock- Cream Rectangle  CPL1000024C  10"x19.5"x10"x19.5"x10.5" B... | 0 | 73.38 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 306(INC) (Like A Rock- Beige Rectangle  CPL1000023B  10"x19.5"x10"x19.5"x10.5" B... | 110 | 0.00 | 0.00 | 0% | 169.00 | 0.00 | 0% |
| 307C | 6 | 39.00 | 234.00 | 0.1% | 105.00 | 630.00 | 0.1% |
| 307G(INC) (CGL1000212GR  SINGLE PACK  Lampshade 9.5" x 17" x 10.5" x 19" x 12" h... | 16 | 39.90 | 638.40 | 0.2% | 99.95 | 1,599.20 | 0.2% |
| 308 (ACXL5124SN) | 0 | 0.00 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 310(INC) (ACXL5139CHW  19" X 19" X 10" Laura cream with Rolled Edge FOB Carol Stream) | 0 | 68.30 | 0.00 | 0% | 179.00 | 0.00 | 0% |
| 312(NT) (CGL1000129  15"x17"x17" Laura cream with Rolled Edge FOB Carol Stream) | 0 | 68.50 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 315(G) (FOG801  2 Pack Lamp and Lampshade 13" x 15" x 10" Laura Cream Rolled Edge) | 3 | 44.40 | 133.20 | 0% | 129.95 | 389.85 | 0.1% |
| 315G (FOG801  2 Pack Lamp and Lampshade 13" x 15" x 10" Laura Cream Rolled Edge) | 0 | 55.80 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 316(INC) (FOG802) | 0 | 0.00 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 318(INC) (CGL1000212NBL  2 PACK  Lampshade 9.5" x 17" x 10.5" x 19" x 12" high ... | 55 | 43.80 | 2,409.00 | 0.7% | 105.00 | 5,775.00 | 0.8% |

# Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 319(INC) (CGL1000212- Orange as sent today 2 PACK  Lampshade 9.5" x 17" x 10.5"... | 0 | 43.60 | 0.00 | 0% | 105.00 | 0.00 | 0% |
| 321(T) (Biscue Bronze Ceramic Melon  T Shade 16x18x10 Bleached Burlap | 0 | 75.70 | 0.00 | 0% | 105.95 | 0.00 | 0% |
| 324T(BBB) (CCE1000037- PLEASE PRODUCE IN TAUPE COLOR NOT WHITE No Shade  Finial ... | 0 | 45.90 | 0.00 | 0% | 105.95 | 0.00 | 0% |
| 326C(INC) (CCE1000040BBE 13" x 19" x 11" Rolled Edge Laura Cream FOB Lake Forest | 52 | 57.56 | 2,994.16 | 0.9% | 119.00 | 6,188.00 | 0.9% |
| 328W(C) (CCE1000344-White No Shade FOB LAKE FOREST 9" HARP) | 0 | 36.50 | 0.00 | 0% | 139.95 | 0.00 | 0% |
| 328(UU) (Ceramic Pineapple  UU Shade) | 0 | 0.00 | 0.00 | 0% | 109.00 | 0.00 | 0% |
| 330(G) (Brown Grid Carved Glass | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 330T-HAV (CCE1000352 ) | 0 | 0.00 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 3307-HAV (CCE1000352 ) | 0 | 0.00 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 333 (Blue Carved Square Glass     AA Shade) | 0 | 0.00 | 0.00 | 0% | 129.00 | 0.00 | 0% |
| 334(AA) (Carved Square Glass  AA Shade) | 0 | 0.00 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 335(OS) (Diamond Green Carved Glass  AA Shade) | 50 | 58.68 | 2,933.86 | 0.9% | 129.95 | 6,497.50 | 0.9% |
| 33S(OS) (Diamond Green Carved Glass  OS Shade) | 0 | 0.00 | 0.00 | 0% | 129.00 | 0.00 | 0% |
| 35(INC) (Green Swirl Glass with Finial  AA Shade) | 24 | 47.50 | 1,140.00 | 0.3% | 110.00 | 2,640.00 | 0.4% |
| 352I(INC) (Wheat  CPL1000383  9"18 x 9"18 x 11 Laura Cream) | 0 | 47.50 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 34(INC) (Grass  CPL1000383  9"18 x 9"18 x 11) | 56 | 47.42 | 2,655.52 | 0.8% | 110.00 | 6,160.00 | 0.9% |
| 40D(INC) (Orbit Table Lamp) | 56 | 45.82 | 2,565.32 | 0.8% | 132.00 | 12,540.00 | 1.8% |
| 401(INC) (Orbit Pendant) | 114 | 45.84 | 5,225.97 | 1.6% | 132.00 | 12,540.00 | 1.8% |
| 402(INC) (Orbit Sconce) | 89 | 56.94 | 5,067.66 | 1.6% | 143.00 | 12,727.00 | 1.8% |
| 403(INC) (Orbit Floor) | 65 | 73.97 | 4,808.05 | 1.5% | 187.00 | 12,155.00 | 1.7% |
| 405 (14014  Shade 15"X16"X11) | 0 | 43.38 | 0.00 | 0% | 126.00 | 0.00 | 0% |
| 406 (25AM Bronze Casted Music Notes  14009  Shade 15"X16"X10") | 0 | 43.39 | 0.00 | 0% | 155.00 | 0.00 | 0% |
| 440DW(UU) (GA-01  Light Wood  GA-01, #32.40 Light Wood Shipping $5.00 Shade- $... | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 443X1(INC) (Wooden Tulip Bulb  WDP IN BRASS  EXTRA PACKAGING ANDTHE BOX NEEDS TO BE ... | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 444(SS) (WD3083YA25- Seafoam Ceramic w/ Acrylic Base) | 81 | 37.01 | 2,998.00 | 0.9% | 132.00 | 10,692.00 | 0% |
| 467(9C) (SD-4015 Bronze  Glossy Bronze Oval Ceramic) | 18 | 23.46 | 512.26 | 0.2% | 110.00 | 1,980.00 | 0.3% |
| 468(9O) (SD-0330 SPA Seafoam Ceramic w/ Acrylic Base) | 7 | 79.84 | 558.86 | 0.2% | 219.00 | 1,533.00 | 0.2% |
| 468(9C) (SD-3895 Indigo  Navy Blue Ceramic Urn w/ Acrylic Base) | 0 | 558.86 | 0.00 | 0% | 132.00 | 0.00 | 0% |
| 468(9C) (SD-3975 Bronze  Bronze Ceramic Urn w/ Acrylic Base) | 0 | 0.00 | 0.00 | 0% | 132.00 | 0.00 | 0% |
| 468(9CD) (SD-3895 Egg Shell Crackle  Cream Crackle Vase Ceramic) | 0 | 0.00 | 0.00 | 0% | 132.00 | 0.00 | 0% |
| 470(8G) (SD-0020 Turquoise Aqua Ceramic Gourd) | 0 | 0.00 | 0.00 | 0% | 129.00 | 0.00 | 0% |
| 471(8G) (SD-0070 Indigo  Navy Blue Ceramic Gourd) | 17 | 28.58 | 485.78 | 0.1% | 129.00 | 1,870.00 | 0.1% |
| 472(8G) (SD-0070 Emerald  Dark Green Ceramic Gourd) | 24 | 60.00 | 1,440.00 | 0.4% | 189.95 | 4,558.80 | 0.6% |
| 473(8G) (SD-0020 Pepper Corn  Gray Ceramic Gourd) | 60 | 0.00 | 0.00 | 0% | 189.95 | 0.00 | 0% |
| 475(9C) (SD-3885 Turquoise  Large Aqua Ceramic Gourd w/ Acrylic Base) | 0 | 0.00 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 476(9N) (SD-3010 Ox Blood  Deep Red Ceramic w/ Acrylic Base) | 0 | 27.70 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 477(11NM) (SD-0350 Ox Blood  Deep Red Ceramic w/ Acrylic Base) | 0 | 17.70 | 0.00 | 0% | 139.00 | 0.00 | 0% |
| 479(9G) (PL89154) Laminx Ivory  Ivory Ceramic Gourd w/ Acrylic Base) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 500(INC) (PL89154) | 0 | 0.00 | 0.00 | 0% | 108.95 | 0.00 | 0% |
| 503(DD) (Aspen Bark Floor Lamp PL89153) | 0 | 0.00 | 0.00 | 0% | 108.95 | 0.00 | 0% |
| 505(G) (2952  We need pricing with a 13" x 15" x 10" laura cream rolled edge shad... | 0 | 0.00 | 0.00 | 0% | 209.00 | 0.00 | 0% |
| 509 (Dark Espresso Contoured Floor Lamp ) | 0 | 0.00 | 0.00 | 0% | 329.95 | 0.00 | 0% |
| 512 (131016  Shade 18X9X18X9X10.5) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 550(N49) (LW650 Bright White Finish) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 555E(TT-10) (CP1098 Blackberry) | 114 | 18.06 | 0.00 | 0% | 109.95 | 0.00 | 0% |
| 555W(T-10) (CP1098 Provincial) | 0 | 0.00 | 0.00 | 0% | 109.95 | 0.00 | 0% |
| 580(NC) (Nautilus  Single Pack 10" x 21" x 10"x 21" x 11.5" Linen #2 Feb... | 13 | 43.90 | 570.68 | 0.2% | 115.00 | 1,430.00 | 0.2% |
| 580(NC) (Nautilus  Single Pack 10" x 19" x 10" x 20" x 10.5" Rectangle Shade Lin... | 0 | 40.59 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 590(NC) (Horse  Single Pack 10" x 19" x 10" x 20" x 19" x 9"X9" SHADE) | 2 | 32.88 | 65.78 | 0% | 89.00 | 178.00 | 0% |
| 630AB(INC) (Antiqued Brass Swing Arm WITH DIMMER SWITCH AND 8"X9"X8" SHADE) | 114 | 32.20 | 3,670.80 | 1.1% | 89.00 | 10,146.00 | 1.4% |
| 630SN(INC) (Satin Nickel Swing Arm WITH DIMMER SWITCH AND 8"X9"X8" SHADE) | 0 | 84.82 | 0.00 | 0% | 199.00 | 0.00 | 0% |
| 630W(WALL SCONCE AT MIRROR  ITEM #403: SWING ARM WALL LAMP W/1 ARM FINISH: A... | 25 | 42.30 | 1,057.50 | 0.3% | 110.00 | 2,750.00 | 0.4% |
| 671 (Pharmacy Floor Satin Nickel) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 671 (Pharmacy Floor Antique Bronze) | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 672 (Pharmacy Floor Brushed Brass Finish) | 4 | 44.40 | 177.80 | 0.1% | 110.00 | 44.00 | 0.1% |
| 704(G) (ACCR4870) | 4 | 44.40 | 177.80 | 0.1% | 110.00 | 44.00 | 0.1% |
| 705(G) (ACGL5035CL) | 15 | 84.50 | 1,287.50 | 0.4% | 189.00 | 2,835.00 | 0.4% |
| | 40 | 39.44 | 1,577.72 | 0.5% | 110.00 | 4,400.00 | 0.6% |

3:18 PM

04/11/15

# Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 707(G) [Mercury Glass Candlesticks 2" candle NO DRIPS 2x pack with satin nickel... | 50 | 39.25 | 1,962.50 | 0.6% | 115.00 | 5,750.00 | 0.8% |
| 708 (G-8) [Crystal Orbs ) | 44 | 95.00 | 4,180.00 | 1% | 125.00 | 5,797.50 | 1.2% |
| 718C(OX) [307069] | 1 | 29.75 | 29.75 | 0% | 125.00 | 159.00 | 0% |
| 718G(OX) [307068] | 1 | 41.77 | 41.77 | 0% | 115.00 | 159.00 | 0% |
| 710AG(T-10) [Aquamarine Orb-RECYCLED GLASS 17 x 20 x 11 Bleached Burlap) | 8 | 84.77 | 260.62 | 0.1% | 115.00 | 690.00 | 0.1% |
| 711(INC) [#711 | 6 | 41.77 | 250.62 | 0.1% | 115.00 | 690.00 | 0.1% |
| 711S(INC) [#711S | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 711(INC) [#711 | 22 | 40.85 | 898.70 | 0.3% | 115.00 | 2,530.00 | 0.4% |
| 712(INC) [#712 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 713(INC) | 0 | 19.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 718B(OX) [306396] | 0 | 17.54 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 718C(OX) [307069] | 20 | 18.75 | 375.00 | 0.1% | 110.00 | 2,200.00 | 0.3% |
| 718G(OX) [307068] | 0 | 77.55 | 0.00 | 0% | 229.00 | 0.00 | 0% |
| 722(OX) [072 [306092] | 29 | 22.26 | 645.42 | 0.2% | 110.00 | 3,190.00 | 0.4% |
| 731(INC) [072 [306092] | 0 | 40.29 | 0.00 | 0% | 143.00 | 0.00 | 0% |
| 741U [CCY/000146 PLEASE PRICE SINGLE PACK WITH RECTANGLE SHADE 8"X15"X... | 35 | 40.29 | 1,409.95 | 0.4% | 143.00 | 5,005.00 | 0.7% |
| 743T(J) [Crystal Stackable C63952CRM Lamp Complete (no shade) | 0 | 0.00 | 0.00 | 0% | 328.00 | 1,316.00 | 0.2% |
| 747(N-8) [Crystal Ball Floor Lamp   Crystal from bottom to top | 4 | 41.93 | 167.72 | 0.1% | 110.00 | 440.00 | 0.1% |
| 750(G) [ACGL5125CL Glass Ball Finial 8"x16" Shade sold separately ) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 759(R-J) [Cubist Floor C302906CL. BASE No Cord HoleC76... | 5 | 86.00 | 399.00 | 0.1% | 399.00 | 3,591.00 | 0.5% |
| 791(INC) (TL-1467 with Lamp C04PNC..... $4.14  BASE No Cord HoleC76... | 2 | 43.50 | 0.00 | 0% | 195.00 | 0.00 | 0% |
| 769(T) [Hammered Acrylic Table Lamp 9" x 10" x 10" Laura Cream Rolled Edge Singl... | 0 | 0.00 | 0.00 | 0% | 195.00 | 3,498.75 | 0.5% |
| 723(INC) [307102] | 25 | 86.00 | 304.01 | 0.1% | 139.95 | 805.00 | 0.1% |
| 729(INC) [C823S5CL 17"x18"x10.5" LauraCream ROLLED EDGE SINGLE PACKED FOB Lake... | 0 | 41.78 | 0.00 | 0% | 139.95 | 0.00 | 0% |
| 730(G-9) [C3506JNPW  Finial : C3810B] | 0 | 8.82 | 0.00 | 0% | 149.95 | 0.00 | 0% |
| 738(J) [Crystal Square Base) | 0 | 8.79 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 800(NC) [Millano Brass - 2 Pack CCY13010B 12"x18" x 11" Linen SX20124 Th... | 1 | 67.73 | 745.03 | 0.2% | 268.00 | 2,959.00 | 0.4% |
| 801H(INC) [Crystal Sconce C49167CRS NEEDS 7" HARP Single Pack Single Pack 6" x 7" | 11 | 67.73 | 745.03 | 0.2% | 268.00 | 2,959.00 | 0.4% |
| 801(INC) [Bamboo Porcelain - 2 Pack CCE13012BLUE 16" x 18" x 11.5" Laura Cre... | 0 | 43.60 | 0.00 | 0% | 115.00 | 0.00 | 0% |
| 802(INC) [Oval Gold Ceramic - 2 Pack CCE13016A Lampshade 9.5" x 17" x 10.5" x... | 0 | 48.70 | 2,435.00 | 0.7% | 115.00 | 5,750.00 | 0.8% |
| 803I(INC) [Black Lava Glass - 2 Pack CCE13016A SILVER Lampshade 9.5" X 17"... | 50 | 48.70 | 2,335.60 | 0.7% | 115.00 | 5,520.00 | 0.8% |
| 803I(INC) [Platinum Oval Ceramic - 2 Pack CGL13017DB 14" x14" x10.5" Laura Cream Linen T... | 48 | 43.43 | 304.01 | 0.1% | 115.00 | 805.00 | 0.1% |
| 804I(INC) [Cut Crystal - 2 Pack CCY13019B 5.5" x 8.5" x 9" Laura Cream Linen T... | 7 | 43.43 | 304.01 | 0.1% | 115.00 | 805.00 | 0.1% |
| 805(NC) [CGL130078 CLEAR / FROSTED SEED GLASS with Night Light !!!! 16" x 17" X ... | 0 | 66.95 | 0.00 | 0% | 219.00 | 0.00 | 0% |
| 801(A-9) [IWD5000DA ) | 0 | 66.85 | 0.00 | 0% | 219.00 | 0.00 | 0% |
| 809(B-8) [IWD5000DA ) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 801A(A-9) [IWD5000DA) | 20 | 74.20 | 1,484.00 | 0.5% | 165.00 | 3,300.00 | 0.5% |
| 810(INC) [Green Thumb Print Glass - 2 Pack CGL13014G Shade TBD- Please start !... | 0 | 0.00 | 0.00 | 0% | 165.00 | 0.00 | 0% |
| 810(INC) [Green Thumb Print Glass - 2 Pack CGL13014G  17"x17.5" x 9.5" Lampshade.... | 52 | 63.60 | 3,307.20 | 1% | 165.00 | 8,580.00 | 1.2% |
| 811(INC) [Blue Thumb Print Glass - 2 Pack  CGL13016A 17" x 14" x 10" Shade Fabric - SX... | 27 | 65.90 | 1,779.30 | 0.5% | 189.95 | 4,598.85 | 0.6% |
| 801(G) [Carved Blue Ceramic Glass - 2 Pack  CGL13017DB 14" x 14" x 11" Lampsha... | 78 | 76.90 | 5,844.40 | 1.8% | 185.00 | 14,000.00 | 2% |
| 801G(INC) [Black Lava - 2 Pack CGL13017DB 14" x 14", x11" Laura... | 55 | 47.70 | 2,671.20 | 0.8% | 185.00 | 6,720.00 | 1% |
| 801B(INC) [Acacia Wood - 2 Pack CWD130109 14" x 10" x 10.5" Fabric - SX-20120... | 56 | 37.14 | 985.64 | 0.3% | 99.95 | 2,598.70 | 0.4% |
| 802(B-8) [Washed Wood Barley Twist Table Lamp WD30003DA) | 0 | 72.50 | 4,060.00 | 1.2% | 185.00 | 10,360.00 | 1.4% |
| 820(INC) [Acacia Floor Lamp CWD130111 TOTAL HEIGHT WITH SHADE= 64"  17" X 18"... | 56 | 72.50 | 4,060.00 | 1.2% | 185.00 | 10,360.00 | 1.4% |
| 8025 [CGL130078 In - Green Seed Glass with Night Light !!!! 16" x 17" x 10.5"... | 0 | 44.84 | 0.00 | 0% | 119.00 | 0.00 | 0% |
| 8029 [Taupe Ceramic Artichoke) | 4 | 39.44 | 157.62 | 0% | 119.00 | 476.00 | 0.1% |
| 802HAV [Washed Wood Barley Twist Table Lamp WD50003DA- finish to match the last ... | 0 | 0.00 | 0.00 | 0% | 65.00 | 0.00 | 0% |
| 803(A-8) [Washed Wood Barley Floor Lamp  SINGLE BOX WD5000ADA  CAN BE KO B... | 36 | 51.54 | 1,855.44 | 0.6% | 110.00 | 3,960.00 | 0.6% |
| 803B(INC) [Solid Wood Barley Twist  15" x16" 11.5" in the Same Fabric as the Da... | 24 | 83.20 | 1,516.60 | 0.5% | 119.95 | 2,878.80 | 0.4% |
| 803I(INC) [Wood Urn   AAA Shade) | 45 | 46.58 | 2,142.86 | 0.7% | 129.95 | 5,977.70 | 0.8% |
| 803J(INC) [Faceted Amber Glass  CGL130141  13 x 14 x 10  Fabric as Sampled  This... | 45 | 45.00 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 803H(INC) [Cobalt Serrated Ceramic  Blue Print Shade that you sent to us 14" x 1 ... | 0 | 68.96 | 0.00 | 0% | 146.00 | 0.00 | 0% |
| 803HAV [Washed Wood Barley Twist Floor Lamp SINGLE BOX WD9000ADA  CAN BE KO BUT... | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 807(INC) [Wooden Square WD9006/NSL  SINGLE PACK 15" X 17" X 10.5" NATURAL BURLA... | 0 | 49.66 | 0.00 | 0% | 129.95 | 0.00 | 0% |
| 807HAV [Wooden Square WD9006/NSL  SINGLE PACK 15" X 17" X 10.5" NATURAL BURLAP... | 5 | 36.94 | 184.70 | 0.1% | 121.00 | 550.00 | 0.1% |
| 810(INC) [Mother of Pearl Large Orb  CMOP1000240  16 X 16 X 10 Brussels White wit... | 0 | 0.00 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 812(INC) [Mother of Pearl CMOP1000243  13 X 15 X 10 Brussels White with Single F... | 5 | 11.48 | 0.00 | 0% | 95.00 | 0.00 | 0% |
| 815C(J) [29" Light Wood Cream Linen Shade Rolled Edge. 14" x 19".x11" FOG9... | 17 | 34.57 | 587.69 | 0.2% | 110.00 | 1,870.00 | 0.3% |
| 816(INC) [27" Medium Wood Oatmeal Linen Shade Rolled Edge. 14" x 19".x 11" FOG9... | 62 | 32.00 | 1,984.00 | 0.6% | 89.00 | 5,518.00 | 0.8% |
| 817(INC) [Wooden Contempo Turning  FOG090011  14" x 19" x 11" Rolled Edge  Oatmeal... | | | | | | | |

## Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 819 (Wooden Turned Table Lamp) | 82 | 28.00 | 2,296.00 | 0.7% | 99.95 | 8,195.90 | 1.1% |
| 821 ( ) | 9 | 81.00 | 0.00 | 0% | 259.95 | 895.55 | 0.1% |
| 825(BG) (TWD1000365 Single Pack Reshippable Box) | 6 | 616.11 | 3,696.66 | 1.1% | 99.95 | 599.70 | 0.1% |
| 826(OQ) (TWD1000366 Change Shade fabric to Oatmeal Linen 14" x 14" x 10") | 6 | 41.10 | 0.00 | 0% | 89.95 | 0.00 | 0% |
| 828 (Ebony Wood Table Lamp) | 0 | 58.05 | 0.00 | 0% | 159.95 | 0.00 | 0% |
| 829(II) (CW0100547 PLEASE USE THE HEX SHADE IN GRAY FABRIC SX-893 16 x 18 x 11... | 83 | 121.33 | 10,070.68 | 3.1% | 299.00 | 24,817.00 | 3.5% |
| 830 (A-10) (Carved Wood Floor Lamp) | 0 | 35.43 | 0.00 | 0% | 110.00 | 0.00 | 0% |
| 850(C)(O) (Hand Hammered Aluminum Orb AL10236) | 0 | 0.00 | 0.00 | 0% | 85.00 | 0.00 | 0% |
| 850HAV (Hand Hammered Aluminum Orb) | 0 | 0.00 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 851(D) (AL10232) | 0 | 53.43 | 0.00 | 0% | 99.95 | 0.00 | 0% |
| 852(L) (Cast Aluminum Floor Lamp AL10233) | 0 | 32.50 | 0.00 | 0% | 179.95 | 0.00 | 0% |
| 902(NC) (#902 Dark Bronze Finish 2 Pack 15" x 15" x 10.5" square shade) | 87 | 47.84 | 4,162.08 | 1.3% | 119.00 | 10,353.00 | 1.4% |
| 904(OB) (IAL13003 The "Bean" 1" NECK Finials to Match) | 30 | 44.25 | 1,327.30 | 0.4% | 129.95 | 3,886.50 | 0.5% |
| 905 (IAL130005 Finials to Match 1" NECK) | 30 | 17.29 | 518.60 | 0.1% | 129.95 | 519.80 | 0.1% |
| 906(OB) (IAL1300068 Finials to Match 1" NECK) | 4 | 45.49 | 182.86 | 0% | 129.95 | 0.00 | 0% |
| 907(OS) (IAL1300085 Finials to Match 1" NECK) | 29 | 34.29 | 994.41 | 0.3% | 99.95 | 2,898.55 | 0.4% |
| 952(AA) (IAL1000372) | 123 | 41.67 | 5,125.92 | 1.6% | 119.95 | 14,753.86 | 2.1% |
| 960(M) (Elongated Buffet IAL1000371 2 pack well for UPS) | 0 | 76.63 | 0.00 | 0% | 199.95 | 0.00 | 0% |
| 961(NT) (Antique Pewter Cast Aluminum Floor Lamp) | 0 | 7.48 | 0.00 | 0% | 199.95 | 0.00 | 0% |
| 972 (Oval Etched Antique Brass  8"x15" 9" x 19"  COST price does NOT... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 973(C) (Antique Brass Classic Column) | 0 | 42.75 | 0.00 | 0% | 119.95 | 0.00 | 0% |
| 973(H) (Antique Brass  8"x15" 9" x 19"  COST price does NOT include the ... | 0 | 0.00 | 0.00 | 0% | 119.95 | 0.00 | 0% |
| 975 (Bronze) Lamp  No Bedding | 45 | 38.70 | 1,741.50 | 0.5% | 119.95 | 5,397.75 | 0.8% |
| 980(CC) (Antique Bronze Rectangle Table Lamp 8"x15"x9"x16"x10" No Pleat OATMEAL... | 6 | 43.16 | 258.95 | 0.1% | 119.95 | 719.70 | 0.1% |
| 981(C) (Antique Silver Rectangle Table Lamp 8"x15"x9"x16"x10" Cream Linen) | 172 | 35.71 | 6,142.12 | 1.9% | 99.95 | 17,191.40 | 2.4% |
| 982(OI) (Bronze Tri-Leg  IAL1000376  13 x 15 x 10 Homespun) | 85 | 40.00 | 3,400.00 | 1% | 99.95 | 8,495.75 | 1.2% |
| 983(G) (Silver Tri-Leg  IAL1000376  13 x 15 x 10) | 55 | 48.49 | 2,666.73 | 0.8% | 119.95 | 6,598.35 | 0.9% |
| 984(BIG) (IAL1000376F  18" X 19" X 10.5"  SX2012-5 Rolled Edge (#290-984)) | 55 | 87.77 | 4,827.60 | 1.5% | 199.95 | 10,997.25 | 1.5% |
| 985(N) (Silver Milan Tripod Floor Lamp ) | 8 | 51.52 | 412.16 | 0.1% | 110.00 | 880.00 | 0.1% |
| 986(A-3) (Antique Brass Floor Lamp with Tray) | 0 | 68.27 | 0.00 | 0% | 169.95 | 0.00 | 0% |
| 987(N) (Antique Pewter Floor Lamp with Tray) | 0 | 53.58 | 0.00 | 0% | 169.95 | 0.00 | 0% |
| 989 (CME10000567T) | 0 | 67.87 | 0.00 | 0% | 159.95 | 0.00 | 0% |
| 991 (ACXL535SSLV Right LED Table Lamp) | 31 | 62.02 | 1,922.62 | 0.6% | 169.95 | 5,268.45 | 0.7% |
| 992(INC) (ACXL535SLV) | 0 | 0.00 | 0.00 | 0% | 169.95 | 0.00 | 0% |
| 993 (ACXL535SSLV- Floor Lamp Version Single Pack No KD Right Angle LED Floor Lamp) | 63 | 74.96 | 4,722.48 | 1.4% | 159.95 | 10,077.00 | 1.4% |
| 994(I) (ISL90002TPN with shade) | 80 | 5.21 | 417.00 | 0.1% | 5.21 | 417.00 | 0.1% |
| 995 (CME1000567F) | 80 | 8.17 | 653.60 | 0.2% | 8.17 | 653.60 | 0.1% |
| 999 (ML9093BK) | 101 | 8.17 | 825.17 | 0.3% | 8.17 | 825.17 | 0.1% |
| A (16" X 18" X 11.5"  YF 7070 1" Flat Trim (801-803)) | 2,120 | 4.52 | 9,582.40 | 2.9% | 9.04 | 19,164.80 | 2.7% |
| AA (12" x 14" x 14" Laura Cream Rolled Edge with Silver Interior Silver Spider ... | 200 | 1.22 | 244.00 | 0.1% | 1.22 | 244.00 | 0% |
| AAA (15"x16"x10" Natural Burlap 1/2" Trim(216-500)) | 1,000 | 1.44 | 1,440.00 | 0.4% | 1.44 | 1,440.00 | 0.2% |
| AC6590 (Shade) | 900 | 1.00 | 900.00 | 0.3% | 1.00 | 900.00 | 0.1% |
| ACXP5052PN (4 3/8" Vase Caps  polished nickel #216) | 500 | 0.82 | 410.00 | 0.1% | 0.82 | 410.00 | 0.1% |
| ACXP6053PN (ACXP5053PN for 20 3/4" Pipe for #216's) | 0 | 18.00 | 0.00 | 0% | 18.00 | 0.00 | 0% |
| ACXP5054PN (ACXP5054PN for 12 3/4" Pipe for #210's) | 200 | 6.95 | 1,390.36 | 0.4% | 6.95 | 1,390.36 | 0.2% |
| ACXP5291PN (ACXP5291PN for 3"-X 7/8" Diameter Tube - Chrome Finish) | 0 | 4.27 | 0.00 | 0% | 4.27 | 0.00 | 0% |
| AL30159185 (Pendant Kit) | 2,135 | 4.31 | 9,196.60 | 2.8% | 4.31 | 9,196.60 | 1.3% |
| B (14"X16"X10" YF7070 1" Flat Trim (800-802)) | 186 | 5.50 | 1,023.00 | 0.3% | 5.50 | 1,023.00 | 0.1% |
| Backplates (Nickel Backplates for 74l4) | 0 | 9.22 | 0.00 | 0% | 9.22 | 0.00 | 0% |
| BASE55 | 30 | 9.22 | 276.65 | 0.1% | 9.22 | 276.65 | 0% |
| B (Shade for 290 - Flex Liner) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BBB (15" X 16" X 10.5" Laura Cream Rolled Edge M8 Silver Spider) | 267 | 8.48 | 2,264.43 | 0.7% | 8.48 | 2,264.43 | 0.3% |
| BG (18" X 20" X 11.5"  Bleached Burlap Rolled Edge Silver Spider) | 50 | 11.05 | 552.50 | 0.2% | 11.05 | 552.50 | 0.1% |
| BT-LT-02A (Small Pendant Light  Anodized/blackened steel shade with two tanga  se.... | 0 | 42.28 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| C (14"X20"x11" HS15B Rolled Edge Cream  (204G-204B-204-328W-2t6T2t0-209)) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| C3335BCL (8" Square Crystal Column (734)) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

3:18 PM
04/11/15

# Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| Item | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| C3375CL (3 1/2 " Beveled Crystal (734)) | 140 | 9.04 | 1,255.60 | 0.4% | 0.00 | 0.00 | 0% |
| C3376CL (6" Crystal Beveled Base (732,734)) | 70 | 12.50 | 875.00 | 0.3% | 0.00 | 0.00 | 0% |
| C3377 (Crystal Pyramid (732,734)) | 500 | 1.86 | 930.00 | 0.3% | 0.00 | 0.00 | 0% |
| C38104 (2" Crystal Ball) | 300 | 6.01 | 1,801.69 | 0.6% | 0.00 | 0.00 | 0% |
| C38105 (4" Crystal Base (735,736,737,738,740)) | 256 | 3.25 | 832.10 | 0.2% | 0.00 | 0.00 | 0% |
| C38106 (2" Square Crystal) | 352 | 6.71 | 2,361.08 | 0.7% | 8.20 | 2,886.40 | 0.4% |
| C38107 (Crystal Cube Base with 1/2" OD Center Hole and Counter Bore  To include ... | 1,000 | 1.80 | 1,800.00 | 0.6% | 0.00 | 0.00 | 0% |
| C38108 (Crystal Ball Finial) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CA | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CATALOG | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CB (4" x 20" x11"  Cream Linen with Turquoise Banding Top and Bottom) | 100 | 7.45 | 745.00 | 0.2% | 0.00 | 0.00 | 0% |
| CE (8"X15"X9"X16"X10" No Pleat Oatmeal Linen ) | 85 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CCC (10"x21"x10"x21"x10" Laura Cream) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CG (14" x 19 " x 10.5"  It was the shade for the #204G- more beige) | 300 | 7.53 | 2,259.82 | 0.7% | 0.00 | 0.00 | 0% |
| CS (Shade for 816) | 70 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CT (14" x 20" x 11"  Taupe Linen) | 0 | 4.37 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Custom Pendant | 0 | 6.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Custom Built Sample (Custom built to customer specifications) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| D (14"x20"x11" Satin Black Rolled Edge) | 125 | 6.65 | 831.25 | 0.3% | 0.00 | 0.00 | 0% |
| DD (17"X18"X10.5" Natural Burlap MB Silver Spider 1/2" Self Trim (503)) | 270 | 7.42 | 2,003.40 | 0.6% | 0.00 | 0.00 | 0% |
| DDD (7"X14" 10"X19 X11" Satin Black Oval) | 0 | 6.57 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| E (9"X16"X9"x16"X10" Laura Cream/ Oatmeal Linen Self Trim) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| EE (16"X9"X17"X10" Laura Cream) | 0 | 8.90 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F (8"X18"X9"X18"X10.5"LauraCream1"Flat) | 140 | 8.90 | 1,245.00 | 0.4% | 0.00 | 0.00 | 0% |
| FF (16"X7"X10.5" - Shade for 829) | 8 | 5.50 | 44.00 | 0% | 0.00 | 0.00 | 0% |
| FINIALS (C38108) | 1,466 | 1.26 | 1,840.30 | 0.6% | 5.00 | 7,330.00 | 1% |
| Foam (Expanding foam packing) | 0 | 1.26 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| G (13"x15"x10" Laura Cream Rolled Edge (324) (233) (730)(704) (705) (709) (600... | 766 | 5.93 | 4,545.55 | 1.4% | 0.00 | 0.00 | 0% |
| GG (15"X17"X10.5" Antique Tan) | 40 | 5.50 | 220.00 | 0.1% | 0.00 | 0.00 | 0% |
| GN (13" x15" x 10.5" Nobihill Silver Spider ) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| H (14" x 15" x 14" Rolled edge laura cream Nickel Spider Heavy Styrene- Please Q... | 0 | 5.25 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HARP (HARP for #   harp & finial) | 1,197 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HH (6"X7"X9" Satin Black) | 1 | 5.25 | 5.25 | 0% | 0.00 | 0.00 | 0% |
| I (Shade for 98)) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| II (Shade for 98)) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| J (12"X14"x14"x14"x11"BrasedsWhRIdE) | 0 | 7.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| JJ (6"X10"X10" Satin Black) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| K (FOR LAMP #229  Gray Fabric Shade Rolled edge 13" x 15" x 15.5") | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| KK (5"X5"X7"X7"X11" Laura Cream) | 60 | 6.89 | 413.23 | 0.1% | 0.00 | 0.00 | 0% |
| L (7"x12"x9"x16"x11"LauraCream Black Piping Top and Bottom  NO PLEAT) | 0 | 6.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Lables (Custom Labels with   File # E187766 ON THE LABELS  for USA distribution) | 24 | 6.50 | 156.00 | 0% | 0.00 | 0.00 | 0% |
| LL (7"X7"X14"X14"X11" Laura Cream) | 4,000 | 0.04 | 174.23 | 0.1% | 0.00 | 0.00 | 0% |
| M (10" X 11" x 14" Laura Cream Rolled Edge  Silver Silver Spider (#960)) | 0 | 6.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MM (Shade for 310) | 96 | 6.50 | 624.00 | 0.2% | 0.00 | 0.00 | 0% |
| N (18"x18"x11" LauraCream Rolled Edge (723B-723C-212-232B-232C-217-920-10005-550)) | 36 | 5.45 | 186.20 | 0.1% | 0.00 | 0.00 | 0% |
| N (18" X 19" x 11" #11 Laura Cream Rolled Edge (#290-984)) | 55 | 6.50 | 357.50 | 0.1% | 0.00 | 0.00 | 0% |
| NB (16" x 18" x 11" Laura Cream Rolled Edge with Silver Interior Silver Spider ... | 82 | 10.09 | 827.40 | 0.3% | 0.00 | 0.00 | 0% |
| NN (16" x 17" x 17" Rolled Edge  Chrome Spider) | 116 | 10.19 | 1,182.66 | 0.4% | 0.00 | 0.00 | 0% |
| OB (15" X 17" X 17" X 17" X 11" Laura Cream) | 6 | 10.50 | 63.00 | 0% | 0.00 | 0.00 | 0% |
| OO (12"X12"X14"X14"X10" Antique Tan) | 12 | 4.65 | 55.80 | 0% | 0.00 | 0.00 | 0% |
| OO (12"X12"X14"X14"X10"  Oval-No Slant Oatmeal Linen  Brass Spider (90... | 146 | 7.91 | 1,155.29 | 0.4% | 0.00 | 0.00 | 0% |
| OS (11" X 11" x 11" x 11"  Oval-No Slant Laura Cream Rolled Edge Linen Si... | 79 | 7.00 | 553.00 | 0.2% | 0.00 | 0.00 | 0% |
| OX (Oval Laura Edge Rolled Edge  7" x 13" x 10" x 19" x 11" Oval (718)) | 130 | 6.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| P (10"x10"x12"x12"x10"BraisWhRldEdg) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Pendant Kit BRNZ (AL3016918S ) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

# Lamp Works, LLC.
## Inventory Valuation Summary
### As of April 11, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| SHADE ONLY | -8 | 7.96 | -63.68 | -0% | 35.00 | -280.00 | 0% |
| SS (13" X 15"  Flax Linen with 1/2" trim  Brass Spider  14" DROP (#444)) | 249 | 11.28 | 2,808.11 | 0.9% | 50.00 | | 0% |
| SS (13" X 15"  Flax Linen with 1/2" trim  Brass Spider  14" DROP (#444)) | 0 | 13.00 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| Swatch Book (Shade Fabric Swatch Ring) | 130 | 8.90 | 1,156.50 | 0.4% | 0.00 | 0.00 | 0% |
| T (16"x18"x11.5" Bleached Burlap 1/2" Self Trim (503-710AQ-710MI)) | 5 | 10.00 | 50.00 | 0% | 10.00 | 50.00 | 0% |
| Test2 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TT (17"x18"x11" Antique Tan MB Brass Spider MB) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TT (17" X 18" x 11" Laura Parchment with Brown Piping Top and Bottom MB Brass S... | 150 | 8.95 | 1,342.50 | 0.4% | 0.00 | 0.00 | 0% |
| U (10" X 18" X 11" X 20" X 12" OVAL Laura Brown Rolled Edge (294)) | 0 | 8.16 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| UU (13"x18"x11.5 Bleached Burlap) | 95 | 13.98 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| V (Shade for 972) | 0 | 13.98 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| VF200A | 0 | 7.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| VV (14"x20"x11" Laura Cream ) | 28 | 7.50 | 210.00 | 0.1% | 0.00 | 0.00 | 0% |
| W (12"X13"X10" Natrual Burlap  Rolled edge  Silver Spider) | 5,000 | 0.10 | 500.00 | 0.2% | 0.00 | 0.00 | 0% |
| WASHERS (1.5 WASHERS 9/16 HOLE) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Weights (LOADERS) | 0 | 1.51 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| WT45LB (Floor Lamp Weight 1.5" x 9.69"   5 Lb.) | 32 | 8.62 | 275.84 | 0.1% | 1.00 | 0.00 | 0% |
| WW (17"x19"x11.5" SHRD171911SBW Brussels White Rolled Edge) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| X (13"X14"X14" Flax Linen) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| XX (18"x19"x11.5" Antique Tan) | 80 | 6.96 | 556.80 | 0.2% | 0.00 | 0.00 | 0% |
| XY (14x16x10 Flax Linen  For #200) | 55 | 6.96 | 382.80 | 0.1% | 0.00 | 0.00 | 0% |
| Y (Shade for 930) | 116 | 6.96 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| YY (Shade for 8020) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Z (14"x16" x10" - Satin Black  ) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ (13"x6.5"x19"x9.5"x11"SHRDSHGL90008 Oval Laura Cream) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Inventory** | **31,492** | | **324,749.94** | **99.50%** | | **718,343.00** | **100.00%** |
| **Assembly** | | | | | | | |
| 901095 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TT0095 | 180 | 8.99 | 1,618.20 | 0.5% | 0.00 | 0.00 | 0% |
| C 3Q2906C12 (Crystal square component for 759, 743T, 739, 743) | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Assembly** | **180** | | **1,618.20** | **0.50%** | | **0.00** | **0.00%** |
| **TOTAL** | **31,672** | | **326,368.14** | **100.00%** | | **716,343.00** | **100.00%** |

# LW Holding Group LLC

# Schedule B – Personal Property

# 30.  Inventory

## High Point, North Carolina

**HIGH POINT NORTH CAROLINA**

**SHOW SPACE**
**I.H.F.C. BUILDING, D-341**
**DESIGN WING**


**INVENTORY ON HAND 213 LAMPS**
**WHOLESALE VALUE - $27,477**

# LW Holding Group LLC

# Schedule B – Personal Property

# 30.  Inventory

## Atlanta, Georgia

# Lamp Works

## Fine Lighting

332 Commerce Drive
Carol Stream, IL 60188
847-367-2500 • FAX 847-367-2504
www.lampworks.com

## Sales Order

**Purchase Order #:** ATL JAN 2015
**Date:** January 12, 2015
**Salesperson:** Lampworks
**Order Type:** Confirmed

**Terms:**
**Freight Terms:**

**Ship Date:** 2/2/2015

**Bill To**
Lamp Works-Atlanta
Lamp Works-Atlanta

Phone Number: 000-000-1508

**Ship To**
Lamp Works-Atlanta
Lamp Works-Atlanta
,

**Contact Name:**
**Email:**
**Telephone:**
**FAX:**

| Qty | Item # | Description | | Unit Price | Net Price | Ext. Price |
|-----|--------|-------------|--|------------|-----------|------------|
| 1 | 100 | Alabaster Hour Glass | 2 PACK ONLY | 187.00 | 187.00 | 187.00 |
| 1 | 10004 | Crystal Diamond Table Lamp | | 137.00 | 137.00 | 137.00 |
| 1 | 10005 | Crystal Diamond Floor Lamp | | 449.00 | 449.00 | 449.00 |
| 1 | 101 | Round Metal base Desk Lamp with outlets | | 85.00 | 85.00 | 85.00 |
| 1 | 103 | Dome Head Satin Nickel Desk w/ Outlets | | 125.00 | 125.00 | 125.00 |
| 1 | 110 | Alabaster with Night Light | | 197.00 | 197.00 | 197.00 |
| 1 | 2000 | Capiz Shell Oval Mirror | | 110.00 | 110.00 | 110.00 |
| 1 | 2002 | Twig Mirror | | 129.95 | 129.95 | 129.95 |
| 3 | 2003 | Beaded Mirror | | 209.00 | 209.00 | 627.00 |
| 2 | 2004 | Chain Link | | 199.00 | 199.00 | 398.00 |
| 1 | 2005 | Square Reclaimed Wood Square Mirror | | 129.95 | 129.95 | 129.95 |
| 1 | 2007 | Beveled Rectangular Mirror | | 199.00 | 199.00 | 199.00 |
| 1 | 202 | White Glass Floor Lamp with Night Light | | 220.00 | 220.00 | 220.00 |
| 1 | 203 | White Light with Night Light | | 110.00 | 110.00 | 110.00 |
| 1 | 204C | Cream Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 204G | Green Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 204K | Coral Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 204NB | Navy Blue Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 204T | Taupe Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 205 | Antiqued Green Crackle Porcelain | | 135.00 | 135.00 | 135.00 |
| 1 | 206 | Hand Blown Milk Glass | 2 PACK ONLY | 99.00 | 99.00 | 99.00 |
| 1 | 208 | Bisque Taupe Earthenware | | 110.00 | 110.00 | 110.00 |
| 1 | 209 | Recycled Orange Fluted Glass Urn | | 110.00 | 110.00 | 110.00 |
| 1 | 210 | Recycled Glass Fluted Urn | | 110.00 | 110.00 | 110.00 |
| 1 | 210G | Recycled Green Fluted Glass Urn | | 110.00 | 110.00 | 110.00 |
| 1 | 212 | Recycled Glass Wave | | 110.00 | 110.00 | 110.00 |



Office Copy

Page 1 of 6

| Qty | Item # | Description | | Unit Price | Net Price | Ext. Price |
|-----|--------|-------------|---|-----------|-----------|-----------|
| 1 | 213 | Recyled Glass Blue Wave | | 110.00 | 110.00 | 110.00 |
| 1 | 215 | Oval Sand Glass | 2 PACK ONLY | 112.00 | 112.00 | 112.00 |
| 1 | 216B | Recycled Blue Glass Cylinder | | 110.00 | 110.00 | 110.00 |
| 1 | 216G | Recycled Green Glass Cylinder | | 110.00 | 110.00 | 110.00 |
| 1 | 217 | Fluted Silver Mercury Glass | 2 PACK ONLY | 132.00 | 132.00 | 132.00 |
| 1 | 218 | Etched Mercury Glass | | 132.00 | 132.00 | 132.00 |
| 1 | 219 | Genie Mercury Glass | 2 PACK ONLY | 143.00 | 143.00 | 143.00 |
| 1 | 220 | Blue and White Swirl Glass | | 89.95 | 89.95 | 89.95 |
| 1 | 221 | Beaux 3 | | 89.00 | 89.00 | 89.00 |
| 1 | 223 | Terra Cotta Blue Artichoke | 2 PACK ONLY | 85.00 | 85.00 | 85.00 |
| 1 | 224 | Terra Cotta Cream Artichoke | 2 PACK ONLY | 85.00 | 85.00 | 85.00 |
| 1 | 226 | Beaux 6 | | 110.00 | 110.00 | 110.00 |
| 1 | 228 | Butterscotch Swirl Glass | | 99.95 | 99.95 | 99.95 |
| 1 | 229 | Del Mar Gray Ceramic | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 230G | Green Seed Glass | | 115.00 | 115.00 | 115.00 |
| 1 | 231 | Del Mar Mint Ceramic | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 232B | Aqua Glass Orb Floor Lamp | | 154.00 | 154.00 | 154.00 |
| 1 | 233B | Blue Glass Orb | | 110.00 | 110.00 | 110.00 |
| 1 | 239 | Amber Crackle Arctic Glass | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 240 | Fluted Mercury Glass | | 99.95 | 99.95 | 99.95 |
| 1 | 241 | Blue/Green Mercury Glass | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 242 | Del Mar White Ceramic | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 243 | Sky Blue Ribbed Terra Cotta | | 109.00 | 109.00 | 109.00 |
| 1 | 246 | Drip Glaze Aqua&Brown Ceramic | 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 247 | Mosaic Glass | | 109.00 | 109.00 | 109.00 |
| 1 | 248 | Tomato Red Ribbed Terra Cotta | | 109.00 | 109.00 | 109.00 |
| 1 | 251 | GLAM Cylinder Porcelain | | 99.95 | 99.95 | 99.95 |
| 1 | 252 | GLAM Fluted Gourd Porcelain | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 253 | Gold Spun Ceramic | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 254 | Platinum Spun Ceramic | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 257 | Blue Teardrop Seed Glass | 2 PACK ONLY | 89.95 | 89.95 | 89.95 |
| 1 | 258 | Green Teardrop Seed Glass | 2 PACK ONLY | 79.00 | 79.00 | 79.00 |
| 1 | 260 | Green Crackle Mercury Glass | 2 PACK ONLY | 79.00 | 79.00 | 79.00 |
| 1 | 266 | Chartreuse Ceramic | | 99.00 | 99.00 | 99.00 |
| 1 | 267 | Gray Rustic Ceramic | | 99.00 | 99.00 | 99.00 |
| 1 | 270 | Aqua Blown Glass | 2 PACK ONLY | 79.00 | 79.00 | 79.00 |
| 1 | 271 | White Ceramic Ball with Amethyst Flower | | 109.95 | 109.95 | 109.95 |
| 1 | 273 | Twisted Handle Aqua Terra Cotta | 2 PACK ONLY | 110.00 | 110.00 | 110.00 |
| 1 | 274 | White Ceramic Globe | 2 PACK ONLY | 129.95 | 129.95 | 129.95 |
| 1 | 275 | Aqua Leaf Terra Cotta | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 276 | Earthenware Ceramic with Pineapple Top | | 110.00 | 110.00 | 110.00 |
| 1 | 278 | Versailles Porcelain | 2 PACK ONLY | 110.00 | 110.00 | 110.00 |
| 1 | 282 | Taupe Glass Gourd | | 125.00 | 125.00 | 125.00 |
| 1 | 283 | Powder Blue Glass Gourd | | 125.00 | 125.00 | 125.00 |
| 1 | 284 | Celery Green Glass Gourd | | 125.00 | 125.00 | 125.00 |
| 1 | 285 | White Ceramic Lattice Urn | | 149.95 | 149.95 | 149.95 |





Order# 2962 Cust# 6315  Written by: Lampworks  Printed: 1/13/2015 10:52:06 AM  Market: ATL JAN 2015

Created with OrderXpert from WriteMoreOrders.com

| Qty | Item # | Description | | Unit Price | Net Price | Ext. Price |
|---|---|---|---|---|---|---|
| 1 | 286 | Modern Wood and White Bisque Ceramic | | 129.95 | 129.95 | 129.95 |
| 1 | 287 | Ceramic Up-Light | | 59.00 | 59.00 | 59.00 |
| 1 | 288 | Earth and Sky Crackle Glass | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 289 | Mercury Glass Wrapped in Jute | | 115.00 | 115.00 | 115.00 |
| 1 | 290 | Antique Brass Mercury Glass Floor Lamp | | 220.00 | 220.00 | 220.00 |
| 1 | 291 | Antique Brass Mercury Glass Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 292 | Glass Wrapped in Wire | 2 PACK ONLY | 110.00 | 110.00 | 110.00 |
| 1 | 293P | IceCube Acrylic w/ NightLight, PurpleBlush | | 129.00 | 129.00 | 129.00 |
| 1 | 294 | Textured Oval Ceramic | | 89.95 | 89.95 | 89.95 |
| 1 | 296 | Aqua Ceramic | | 99.95 | 99.95 | 99.95 |
| 1 | 297 | White Laced Ceramic | | 99.95 | 99.95 | 99.95 |
| 1 | 300B | Blue Glass Hand Applied Coils on Clear Glass | | 129.95 | 129.95 | 129.95 |
| 1 | 301 | Fluted Oval Glass Urn | 2 PACK ONLY | 99.95 | 99.95 | 99.95 |
| 1 | 303 | White Glass Candlestick Lamp | | 79.95 | 79.95 | 79.95 |
| 1 | 303B | Black Mouth Blown Glass | 2 PACK ONLY | 89.00 | 89.00 | 89.00 |
| 1 | 305 | Cream River Rock with Night Light | | 169.95 | 169.95 | 169.95 |
| 1 | 306 | Brown River Rocks with Night Light | | 169.95 | 169.95 | 169.95 |
| 1 | 307C | Cream Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 105.00 |
| 1 | 307G | Gray Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 105.00 |
| 1 | 308 | White Marble Arc Desk Lamp | | 99.95 | 99.95 | 99.95 |
| 1 | 310 | White Marble Arc Floor Lamp | | 199.00 | 199.00 | 199.00 |
| 1 | 312 | Blue Swirl Glass | | 179.00 | 179.00 | 179.00 |
| 1 | 315 | Blue "Venetian" Glass | 2 PACK ONLY | 129.95 | 129.95 | 129.95 |
| 1 | 316 | Clear/Gold "Venetian" Glass | | 129.95 | 129.95 | 129.95 |
| 1 | 317 | Clear Orbs with Gold Glitter | | 99.95 | 99.95 | 99.95 |
| 1 | 318 | Peacock Blue Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 105.00 |
| 1 | 319 | Orange Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 105.00 |
| 1 | 321 | White Urn | | 79.95 | 79.95 | 79.95 |
| 1 | 324T | Taupe Bisque Strap- Small | | 109.95 | 109.95 | 109.95 |
| 1 | 325AQ | Aqua Raindrop Ceramic | 2 PACK ONLY | 119.00 | 119.00 | 119.00 |
| 1 | 325C | Cream Raindrop Ceramic | 2 PACK ONLY | 119.00 | 119.00 | 119.00 |
| 1 | 325G | Grey Raindrop Ceramic | 2 PACK ONLY | 119.00 | 119.00 | 119.00 |
| 1 | 340 | Bisque Grey Ceramic Cactus | | 129.95 | 129.95 | 129.95 |
| 1 | 351 | Wild Grass in Acrylic with Night Light | | 110.00 | 110.00 | 110.00 |
| 1 | 352 | Wild Wheat in Acrylic with Night Light | | 110.00 | 110.00 | 110.00 |
| 1 | 400 | Satin Nickel Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 403 | Satin Nickel Floor Lamp | | 187.00 | 187.00 | 187.00 |
| 1 | 405 | Brass Tri-pod Table Lamp | | 126.00 | 126.00 | 126.00 |
| 1 | 440 | Dark Fluted Wood | | 110.00 | 110.00 | 110.00 |
| 1 | 443 | Wooden Tulip Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 444 | Wooden Tulip Floor Lamp | | 219.00 | 219.00 | 219.00 |
| 1 | 500 | Aspen Bark Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 503 | Aspen Bark Floor Lamp | | 189.95 | 189.95 | 189.95 |
| 1 | 512 | Brass Porthole Lamp | | 139.00 | 139.00 | 139.00 |
| 1 | 550 | White Gloss Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 555W | Grand Pyramid White Wash | | 109.95 | 109.95 | 109.95 |



Office Copy

| Qty | Item # | Description | Unit Price | Net Price | Ext. Price |
|---|---|---|---|---|---|
| 1 | 580 | Nautilus Shell | 110.00 | 110.00 | 110.00 |
| 1 | 590 | Carved Horse | 110.00 | 110.00 | 110.00 |
| 1 | 630SN | Satin Nickel Wall Sconce        2 PACK ONLY | 89.00 | 89.00 | 89.00 |
| 1 | 671 | Bronze Rx Floor Lamp | 110.00 | 110.00 | 110.00 |
| 1 | 672 | SATIN BRASS RX | 110.00 | 110.00 | 110.00 |
| 1 | 704 | Crystal Ballustrade | 189.00 | 189.00 | 189.00 |
| 1 | 705 | Clear Glass Urn | 110.00 | 110.00 | 110.00 |
| 1 | 707 | Mercury Glass Candlestick        2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 709 | Simple Rope Wood Floor | 99.95 | 99.95 | 99.95 |
| 1 | 710AQ | Aquamarine RECYCLED Glass | 159.00 | 159.00 | 159.00 |
| 1 | 711 | Gold Mercury Glass Lamp        2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 712 | Blue/Green Mercury Glass Lamp 2 PACK ONLY | 115.00 | 115.00 | 115.00 |
| 1 | 718B | Smoke Blue Oval Recycled Glass | 110.00 | 110.00 | 110.00 |
| 1 | 718C | Cobalt Blue Oval Recycled Glass | 110.00 | 110.00 | 110.00 |
| 1 | 718G | Green Oval Recycled Glass | 110.00 | 110.00 | 110.00 |
| 1 | 722 | Crystal Rectangular Urn | 187.00 | 187.00 | 187.00 |
| 1 | 723B | Aqua Recycled Glass Wave | 110.00 | 110.00 | 110.00 |
| 1 | 723C | Chartruese Recycled Glass Table Lamp | 110.00 | 110.00 | 110.00 |
| 1 | 729 | Crystal Prism | 219.00 | 219.00 | 219.00 |
| 1 | 730 | Crystal Estrella Orb | 129.00 | 129.00 | 129.00 |
| 1 | 739 | Crystal Cubist Table Lamp | 149.00 | 149.00 | 149.00 |
| 1 | 747 | Crystal Orb Floor -Total | 329.00 | 329.00 | 329.00 |
| 1 | 750 | Phil Up Clear Glass Table Lamp 2 PACK ONLY | 110.00 | 110.00 | 110.00 |
| 1 | 759 | Crystal Cubist Floor Lamp | 399.00 | 399.00 | 399.00 |
| 1 | 767 | Crystal Teardrop | 195.00 | 195.00 | 195.00 |
| 1 | 800 | Acacia Table Lamp | 110.00 | 110.00 | 110.00 |
| 1 | 8000 | Brass Ball | 149.95 | 149.95 | 149.95 |
| 1 | 8001 | Bamboo Ceramic | 119.00 | 119.00 | 119.00 |
| 1 | 8002 | Gold OvalCeramic | 115.00 | 115.00 | 115.00 |
| 1 | 8003 | Platinum Oval Ceramic | 115.00 | 115.00 | 115.00 |
| 1 | 8004 | Cut Crystal | 115.00 | 115.00 | 115.00 |
| 1 | 8005 | Grey Seed Glass | 119.00 | 119.00 | 119.00 |
| 1 | 801 | Acacia Floor Lamp | 219.00 | 219.00 | 219.00 |
| 1 | 8010 | Green Thumb Print Glass | 165.00 | 165.00 | 165.00 |
| 1 | 8011 | Blue Thumb Print Glass | 165.00 | 165.00 | 165.00 |
| 1 | 8012 | Carved Blush Glass | 169.95 | 169.95 | 169.95 |
| 1 | 8015 | Carved Black Glass | 185.00 | 185.00 | 185.00 |
| 1 | 8018 | Transitional Solid Wood | 120.00 | 120.00 | 120.00 |
| 1 | 802 | Washed Wood Barley Twist Table Lamp | 99.95 | 99.95 | 99.95 |
| 1 | 8025 | Green Seed Glass | 110.00 | 110.00 | 110.00 |
| 1 | 8029 | Taupe Ceramic Artichoke | 119.00 | 119.00 | 119.00 |
| 1 | 803 | Washed Wood Barley Twist Floor Lamp | 199.00 | 199.00 | 199.00 |
| 1 | 8030 | Solid Wood Barley Twist | 110.00 | 110.00 | 110.00 |
| 1 | 8031 | Wood Urn | 119.95 | 119.95 | 119.95 |
| 1 | 8032 | Faceted Amber Glass | 129.95 | 129.95 | 129.95 |
| 1 | 8034 | Cobalt Serrated Ceramic | 110.00 | 110.00 | 110.00 |


Office Copy

| Qty | Item # | Description | Unit Price | Net Price | Ext. Price |
|-----|--------|-------------|------------|-----------|------------|
| 1 | 807 | Solid Wood Curved Block | 129.95 | 129.95 | 129.95 |
| 1 | 810 | Mother Of Pearl Orb | 121.00 | 121.00 | 121.00 |
| 1 | 812 | Mother Of Pearl Cylinder        2 PACK ONLY | 110.00 | 110.00 | 110.00 |
| 1 | 814 | Mother of Pearl..Square Shade | 49.95 | 49.95 | 49.95 |
| 1 | 815 | Wooden Orb | 99.95 | 99.95 | 99.95 |
| 1 | 816 | Wood Balustrade | 110.00 | 110.00 | 110.00 |
| 1 | 817 | Wood Contempo Turning Table Lamp | 89.00 | 89.00 | 89.00 |
| 1 | 818LW | Light Wood Buffet | 99.00 | 99.00 | 99.00 |
| 1 | 818MW | Medium Wood Buffet | 79.95 | 79.95 | 79.95 |
| 1 | 820 | Capiz Shell Oval | 99.95 | 99.95 | 99.95 |
| 1 | 821 | Natural Capiz Shell Table Lamp | 99.95 | 99.95 | 99.95 |
| 1 | 825 | Floor Twigs | 259.95 | 259.95 | 259.95 |
| 1 | 826 | Twig Table Lamp | 129.95 | 129.95 | 129.95 |
| 1 | 828 | Ebony Wood Table Lamp        2 PACK ONLY | 89.95 | 89.95 | 89.95 |
| 1 | 829 | Ebony Wood Floor Lamp | 159.95 | 159.95 | 159.95 |
| 1 | 830 | Carved Wood Floor Lamp | 299.00 | 299.00 | 299.00 |
| 1 | 850 | Hand Hammered Aluminum | 110.00 | 110.00 | 110.00 |
| 1 | 851 | Hand Hammered Aluminum | 99.95 | 99.95 | 99.95 |
| 1 | 852 | Cast Aluminum Urn | 99.95 | 99.95 | 99.95 |
| 1 | 902 | Bronze Floor Lamp | 179.95 | 179.95 | 179.95 |
| 1 | 904 | Brass Bean | 139.95 | 139.95 | 139.95 |
| 1 | 905 | Brass Dome | 119.00 | 119.00 | 119.00 |
| 1 | 906 | Brass Tree of Life | 129.95 | 129.95 | 129.95 |
| 1 | 907 | Silver Leaf Tree of Life | 129.95 | 129.95 | 129.95 |
| 1 | 915 | Nautilus Polished Aluminum on an Acrylic Base | 159.95 | 159.95 | 159.95 |
| 1 | 945 | Polished Aluminum Cog | 129.95 | 129.95 | 129.95 |
| 1 | 946 | Bronze Aluminum Cog | 129.95 | 129.95 | 129.95 |
| 1 | 952 | Stanza Aluminum | 99.95 | 99.95 | 99.95 |
| 1 | 960 | Antique Cast Metal Table Lamp    2 PACK ONLY | 119.95 | 119.95 | 119.95 |
| 1 | 970 | Glass Cylinder with Antiqued Brass Accents | 99.95 | 99.95 | 99.95 |
| 1 | 972 | Oval Etched Antique Brass | 119.95 | 119.95 | 119.95 |
| 1 | 973 | Antique Brass Classic Column | 119.95 | 119.95 | 119.95 |
| 1 | 982 | Bronze Finished Tripod Table Lamp | 99.95 | 99.95 | 99.95 |
| 1 | 983 | Silver Finish Tripod Table Lamp | 99.95 | 99.95 | 99.95 |
| 1 | 989 | LED Satin Nickel Desk Lamp | 110.00 | 110.00 | 110.00 |
| 1 | 991 | L.E.D. Silver Desk Lamp | 99.95 | 99.95 | 99.95 |
| 1 | 993 | Chrome LED Floor Lamp | 169.95 | 169.95 | 169.95 |
| 1 | 994 | Pisces Polished Nickel Table Lamp | 139.95 | 139.95 | 139.95 |
| 1 | 999 | Black Crystal Base L.E.D.  Desk Lamp w Long Head | 110.00 | 110.00 | 110.00 |

**206 Items Ordered, 203 Line Items**                                 **Sales Order Total:**          **$26,557.60**


Office Copy

Page 5 of 6

Order# 2962 Cust# 6315  Written by: Lampworks  Printed: 1/13/2015 10:52:06 AM  Market: ATL JAN 2015
Created with OrderXpert from WriteMoreOrders.com

Signature:

As we cannot get all of the business details from people that visit our many showrooms throughout the country we have to complete our background of each customer when the orders are entered in our home office. We have 1 simple question that we ask that separates all designers (non stocking dealers) from retailers and/or hospitality/commercial accounts. The question is - Do you work from a home office? If this answer is "Yes" then we must adhere to our firm policy of non stocking dealer. We have established this criteria in order to be fair to all of our customers. We value all of them equally and treat all customers fairly therefore when one works from home with no overhead they will be charged at a 30% higher rate.



Office Copy

Page 6 of 6

## Order Totals by Order Date

Tuesday, January 13, 2015
10:19 AM

**From 1/6/2015 through 1/12/2015**
**Market: ATL JAN 2015**
**ALL order types**

| Order Date | Orders | Items | Dollars |
|---|---|---|---|
| 1/6/2015 | 5 | 101 | $12,889.80 |
| 1/7/2015 | 8 | 65 | $7,785.35 |
| 1/8/2015 | 16 | 224 | $26,754.00 |
| 1/9/2015 | 26 | 299 | $31,498.63 |
| 1/10/2015 | 26 | 364 | $39,008.63 |
| 1/11/2015 | 25 | 289 | $32,966.50 |
| 1/12/2015 | 11 | 176 | $18,732.65 |
| **Grand Totals:** | **117** | **1518** | **$169,635.56** |

# LW Holding Group LLC

# Schedule B – Personal Property

# 30.  Inventory

## Las Vegas, Nevada

# Lamp Works

## Fine Lighting

332 Commerce Drive
Carol Stream, IL 60188
847-367-2500 • FAX 847-367-2504
www.lampworks.com

## Sales Order

**Purchase Order #:** ~~ATL JAN~~ 2015
**Date:** January 17, 2015          *LAS VEGAS*
**Salesperson:** Lampworks
**Order Type:** Confirmed          *JAN 2015*

**Terms:**
**Freight Terms:**

**Ship Date:** 2/7/2015

**Bill To**
Lamp Works- LV
Lamp Works, Inc LV 3150 Paradise Road Las Vegas, N
Phone Number: 702-5998189

**Ship To**
Lamp Works- LV
Lamp Works, Inc LV 3150 Paradise Road Las Vegas, N
,

**Contact Name:**
**Email:**
**Telephone:**
**FAX:**

| Qty | Item # | Description | | Unit Price | Net Price | Ext. Price |
|-----|--------|-------------|---|-----------|-----------|-----------|
| 1 | 10004 | Crystal Diamond Table Lamp | | 137.00 | 0.00 | 0.00 |
| 1 | 10005 | Crystal Diamond Floor Lamp | | 449.00 | 0.00 | 0.00 |
| 1 | 110 | Alabaster with Night Light | | 197.00 | 0.00 | 0.00 |
| 1 | 203 | White Light with Night Light | | 110.00 | 0.00 | 0.00 |
| 1 | 204NB | Navy Blue Porcelain | | 112.00 | 112.00 | 112.00 |
| 1 | 208 | Bisque Taupe Earthenware | | 110.00 | 0.00 | 0.00 |
| 1 | 212 | Recycled Glass Wave | | 110.00 | 0.00 | 0.00 |
| 1 | 216B | Recycled Blue Glass Cylinder | | 110.00 | 0.00 | 0.00 |
| 1 | 216G | Recycled Green Glass Cylinder | | 110.00 | 0.00 | 0.00 |
| 2 | 229 | Del Mar Gray Ceramic | 2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 1 | 230G | Green Seed Glass | | 115.00 | 115.00 | 115.00 |
| 1 | 241 | Blue/Green Mercury Glass | 2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 2 | 242 | Del Mar White Ceramic | 2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 2 | 246 | Drip Glaze Aqua&Brown Ceramic 2 PACK ONLY | | 115.00 | 115.00 | 230.00 |
| 1 | 251 | GLAM Cylinder Porcelain | | 99.95 | 0.00 | 0.00 |
| 1 | 272 | Twisted Handle Cream Terra Cotta2PACK ONLY | | 110.00 | 0.00 | 0.00 |
| 1 | 274 | White Ceramic Globe | 2 PACK ONLY | 129.95 | 0.00 | 0.00 |
| 1 | 285 | White Ceramic Lattice Urn | | 149.95 | 0.00 | 0.00 |
| 1 | 289 | Mercury Glass Wrapped in Jute | | 115.00 | 115.00 | 115.00 |
| 1 | 290 | Antique Brass Mercury Glass Floor Lamp | | 220.00 | 220.00 | 220.00 |
| 1 | 291 | Antique Brass Mercury Glass Table Lamp | | 110.00 | 110.00 | 110.00 |
| 1 | 293P | IceCube Acrylic w/ NightLight, PurpleBlush | | 129.00 | 0.00 | 0.00 |
| 1 | 306 | Brown River Rocks with Night Light | | 169.95 | 169.95 | 169.95 |
| 2 | 307C | Cream Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 210.00 |
| 2 | 318 | Peacock Blue Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 210.00 |
| 2 | 319 | Orange Oval Glass | 2 PACK ONLY | 105.00 | 105.00 | 210.00 |

Page 1 of 3



| Qty | Item # | Description | Unit Price | Net Price | Ext. Price |
|---|---|---|---|---|---|
| 1 | 340 | Bisque Grey Ceramic Cactus | 129.95 | 0.00 | 0.00 |
| 1 | 351 | Wild Grass in Acrylic with Night Light | 110.00 | 110.00 | 110.00 |
| 1 | 440 | Dark Fluted Wood | 110.00 | 110.00 | 110.00 |
| 1 | 443 | Wooden Tulip Table Lamp | 110.00 | 110.00 | 110.00 |
| 1 | 444 | Wooden Tulip Floor Lamp | 219.00 | 219.00 | 219.00 |
| 1 | 503 | Aspen Bark Floor Lamp | 189.95 | 189.95 | 189.95 |
| 1 | 550 | White Gloss Table Lamp | 110.00 | 0.00 | 0.00 |
| 1 | 590 | Carved Horse | 110.00 | 110.00 | 110.00 |
| 1 | 630SN | Satin Nickel Wall Sconce     2 PACK ONLY | 89.00 | 0.00 | 0.00 |
| 1 | 670 | Satin Nickel Rx Floor Lamp | 110.00 | 0.00 | 0.00 |
| 1 | 671 | Bronze Rx Floor Lamp | 110.00 | 0.00 | 0.00 |
| 1 | 705 | Clear Glass Urn | 110.00 | 0.00 | 0.00 |
| 1 | 707 | Mercury Glass Candlestick     2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 1 | 708 | Crystal Orbs | 189.95 | 0.00 | 0.00 |
| 1 | 711 | Gold Mercury Glass Lamp     2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 2 | 712 | Blue/Green Mercury Glass Lamp 2 PACK ONLY | 115.00 | 0.00 | 0.00 |
| 1 | 723B | Aqua Recycled Glass Wave | 110.00 | 0.00 | 0.00 |
| 1 | 729 | Crystal Prism | 219.00 | 0.00 | 0.00 |
| 1 | 739 | Crystal Cubist Table Lamp | 149.00 | 0.00 | 0.00 |
| 1 | 8000 | Brass Ball | 149.95 | 149.95 | 149.95 |
| 1 | 8002 | Gold OvalCeramic | 115.00 | 0.00 | 0.00 |
| 1 | 8003 | Platinum Oval Ceramic | 115.00 | 0.00 | 0.00 |
| 1 | 8004 | Cut Crystal | 115.00 | 0.00 | 0.00 |
| 1 | 8005 | Grey Seed Glass | 119.00 | 0.00 | 0.00 |
| 1 | 8010 | Green Thumb Print Glass | 165.00 | 0.00 | 0.00 |
| 1 | 8011 | Blue Thumb Print Glass | 165.00 | 0.00 | 0.00 |
| 1 | 8018 | Transitional Solid Wood | 120.00 | 120.00 | 120.00 |
| 1 | 8020 | Solid Wood Floor Lamp | 185.00 | 185.00 | 185.00 |
| 1 | 8031 | Wood Urn | 119.95 | 119.95 | 119.95 |
| 1 | 8032 | Faceted Amber Glass | 129.95 | 0.00 | 0.00 |
| 1 | 8034 | Cobalt Serrated Ceramic | 110.00 | 110.00 | 110.00 |
| 1 | 830 | Carved Wood Floor Lamp | 299.00 | 299.00 | 299.00 |
| 1 | 904 | Brass Bean | 139.95 | 0.00 | 0.00 |
| 1 | 905 | Brass Dome | 119.00 | 119.00 | 119.00 |
| 1 | 906 | Brass Tree of Life | 129.95 | 129.95 | 129.95 |
| 1 | 960 | Antique Cast Metal Table Lamp     2 PACK ONLY | 119.95 | 0.00 | 0.00 |
| 1 | 982 | Bronze Finished Tripod Table Lamp | 99.95 | 99.95 | 99.95 |

**70 Items Ordered, 63 Line Items**

| | |
|---|---|
| **100% Discount:** | **($3,883.70)** |
| **Sales Order Total:** | **$0.00** |



Signature: 

As we cannot get all of the business details from people that visit our many showrooms throughout the country we have to complete our background of each customer when the orders are entered in our home office. We have 1 simple question that we ask that separates all designers (non stocking dealers) from retailers and/or hospitality/commercial accounts. The question is - Do you work from a home office? If this answer is "Yes" then we must adhere to our firm policy of non stocking dealer. We have established this criteria in order to be fair to all of our customers. We value all of them equally and treat all customers fairly therefore when one works from home with no overhead they will be charged at a 30% higher rate.

Page 3 of 3



Lamp Works LLC Equipment 4.13.15

| | Description | Model # | Serial # | Quantity |
|---|---|---|---|---|
| 1 | Steel City 17" Drill Press | 20S20 | 4308 | 1 |
| 2 | Delta Grinder | 3450 | P9225 | 1 |
| 3 | 5" Multi-Purpose Vice | | | 1 |
| 4 | Small Punch Press | | | 1 |
| 5 | Hitachi Laser Miter Saw | C10FCH2 | CD90889 | 1 |
| 6 | AC Withstand Voltage Tester | | | 1 |
| 7 | Foam Machine | 3386AA-01 | 14479999-10 | 1 |
| 8 | Green Floor Jacks | | | 2 |
| 9 | Red Mobile Cart | | | 1 |
| 10 | 6 Step Mobile Stand Ladder | | | 1 |
| 11 | 12 Step Ladder | | | 1 |
| 12 | 10 Step Ladder | | | 1 |
| 13 | 14 Step Mobile Stand Ladder | | | 1 |
| 14 | 4 Step Mobile Stand Ladder | | | 1 |
| 15 | Black 4 Drawer Filing Cabinets | | | 6 |
| 16 | Black 2 Drawer Filing Cabinet | | | 3 |
| 17 | Desk | | | 1 |
| 18 | Refrigerator | | | 1 |
| 19 | Microwaves | | | 2 |

B6D (Official Form 6D) (12/07)

In re  **LW Holding Group LLC**  ,  Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 9661 BMO Harris Bank N.A. 111 West Monroe Street Chicago, IL 60603 | X | - | | June, 2013 All of debtor's equipment and collateral | | | | | |
| | | | | Value $          439,266.66 | | | | 2,401,006.00 | 1,961,739.34 |
| Account No. 2642 BMO Harris Bank N.A. 111 West Monroe Street Chicago, IL 60603 | X | - | | May, 2014 Loan All of debtor's equipment and collateral | | | | | |
| | | | | Value $          439,266.66 | | | | 275,123.00 | 275,123.00 |
| Account No. 2641 BMO Harris Bank N.A. 111 West Monroe Street Chicago, IL 60603 | X | - | | Prior to petition date Asset based line of credit All of debtor's equipment and collateral | | | | | |
| | | | | Value $          439,266.66 | | | | 284,985.00 | 284,985.00 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

____0____ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,961,114.00 | 2,521,847.34 |
| Total (Report on Summary of Schedules) | 2,961,114.00 | 2,521,847.34 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **LW Holding Group LLC**                                                        ,    Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____5_____    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    LW Holding Group LLC                                         ,    Case No. _____
                          **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Barbara Cochrane<br>4-3855 Pender Street<br>Burnaby, BC, V5C 1W5, BCS929 | - | | Prior to petition date<br><br>Commissions | | | | 955.12 | 0.00 | 955.12 |
| Account No.<br><br>Bob Eisen<br>595 South Broadway<br>#103W<br>Denver, CO 80209 | - | | Prior to petition date<br><br>Commissions | | | | 5,891.71 | 0.00 | 5,891.71 |
| Account No.<br><br>Carlos Leon & Associates<br>1506 Avenida Americo Miranda<br>San Juan, PR 00921 | - | | Prior to petition date<br><br>Commissions | | | | 23.80 | 0.00 | 23.80 |
| Account No.<br><br>Denise Tomlinson<br>108 Beechdale Road<br>Baltimore, MD 21210 | - | | Prior to petition date<br><br>Commissions | | | | 1,264.29 | 0.00 | 1,264.29 |
| Account No.<br><br>Dottie Smith<br>P.O. Box 26254<br>Shawnee Mission, KS 66225 | - | | Prior to petition date<br><br>Commissions | | | | 75.17 | 0.00 | 75.17 |

Sheet  1  of  5  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 8,210.09 | | 8,210.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re   LW Holding Group LLC                                              ,    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fleat Sales <br> 16508 Hutchinson Road <br> Odessa, FL 33556 | - | | Prior to petition date <br><br> Commissions | | | | 744.52 | 0.00 | 744.52 |
| Account No. <br><br> Fleet Sales <br> 16508 Hutchinson Road <br> Odessa, FL 33556 | - | | Prior to petition date <br><br> Commissions | | | | 823.24 | 0.00 | 823.24 |
| Account No. <br><br> Group A <br> 10 Yellow Brick Court <br> Northport, NY 11768 | - | | Prior to petition date <br><br> Commissions | | | | 11,233.20 | 0.00 | 11,233.20 |
| Account No. <br><br> Janet Barcliff <br> 339 Creekside Lane <br> Pelham, AL 35124 | - | | Prior to petition date <br><br> Commissions | | | | 373.75 | 0.00 | 373.75 |
| Account No. <br><br> Joel Feldmesser <br> 4101 Strathdale <br> West Bloomfield, MI 48323 | - | | Prior to petition date <br><br> Commissions | | | | 332.03 | 0.00 | 332.03 |

Sheet  2   of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 13,506.74 | 13,506.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re    LW Holding Group LLC
                                                    ,    Case No. _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Prior to petition date | | | | | | |
| Karen Vaz 5722 South Flamingo Road #3140 Cooper City, FL 33330 | - | | | Commissions | | | | 238.05 | 0.00 | 238.05 |
| Account No. | | | | Prior to petition date | | | | | | |
| Kenny Colluro 2225 Waters Ferry Drive Lawrenceville, GA 30043 | - | | | Commissions | | | | 949.41 | 0.00 | 949.41 |
| Account No. | | | | Prior to petition date | | | | | | |
| Maryann Merlo 610 Euclid Avenue Long Beach, CA 90814 | - | | | Commissions | | | | 76.10 | 0.00 | 76.10 |
| Account No. | | | | Prior to petition date | | | | | | |
| Michelle Clausen & Associates, Inc. P.O. Box 395 Slinger, WI 53086 | - | | | Commissions | | | | 14,613.80 | 2,138.80 | 12,475.00 |
| Account No. | | | | Prior to petition date | | | | | | |
| Mike Fiadino 5514 Bates Avenue Bethlehem, PA 18017 | - | | | Commissions | | | | 511.36 | 0.00 | 511.36 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,138.80 |
| (Total of this page) | 16,388.72 | 14,249.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re    LW Holding Group LLC                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nance & Associates<br>2183 Hillsboro Road<br>Suite 305<br>Franklin, TN 37069 | - | | Prior to petition date<br><br>Commissions | | | | 726.28 | 0.00<br><br>726.28 |
| Account No.<br><br>Randy Masters<br>2820 Selwyn Avenue<br>Suite 864<br>Charlotte, NC 28209 | - | | Prior to petition date<br><br>Commissions | | | | 6,907.30 | 0.00<br><br>6,907.30 |
| Account No.<br><br>Robbie Lee Graff<br>615 South Main Street<br>Stillwater, OK 74074 | - | | Prior to petition date<br><br>Commissions | | | | 558.50 | 0.00<br><br>558.50 |
| Account No.<br><br>Sarah Sherman<br>1053 18th Street<br>#B<br>Santa Monica, CA 90403 | - | | Prior to petition date<br><br>Commissions | | | | 1,059.47 | 0.00<br><br>1,059.47 |
| Account No.<br><br>Starr Marketing, Inc.<br>c/o Lynne Lines<br>P.O. Box 338<br>O Fallon, MO 63368 | - | | Prior to petition date<br><br>Commissions | | | | 68.00 | 0.00<br><br>68.00 |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,319.55 | 9,319.55 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   LW Holding Group LLC _____,   Case No. _____
                            **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Straaton Group<br>1 Colton Lane<br>Winnetka, IL 60093 | - | | Prior to petition date<br><br>Commissions | | | | 11,832.68 | 0.00 | 11,832.68 |
| Account No.<br><br>Tim Bergman<br>5413 West 99th Terrace<br>Overland Park, KS 66207 | - | | Prior to petition date<br><br>Commissions | | | | 24.90 | 0.00 | 24.90 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet _5_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 11,857.58 | 0.00<br>11,857.58 |
| Total<br>(Report on Summary of Schedules) | 59,282.68 | 2,138.80<br>57,143.88 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   __LW Holding Group LLC_____,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No.<br><br>Ace Plating<br>3433 West 48th Place<br>Chicago, IL 60632 | | - | Prior to petition date<br>Trade debt | | | | 758.88 |
| Account No.<br><br>ALTA Packaging, Inc.<br>150 Chaddick Drive<br>Wheeling, IL 60090 | | - | Prior to petition date<br>Trade debt | | | | 5,353.54 |
| Account No. 1006<br><br>American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096 | X | - | Prior to petition date<br>Trade debt | | | | 37,812.29 |
| Account No. 1006<br><br>American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-8000 | X | - | Prior to petition date<br>Trade debt - credit card | | | | 23,054.11 |
| __11__ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 66,978.82 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

S/N:20571-150218   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   LW Holding Group LLC _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Prior to petition date Trade debt | | | | |
| AmericasMart P.O. Box 933046 Atlanta, GA 31193 | | | | | | | | 5,183.00 |
| Account No. | | - | | Prior to petition date Trade debt | | | | |
| Arlington Court Design 1616 Burning Tree Court Arlington Heights, IL 60004 | | | | | | | | 76,615.46 |
| Account No. | | - | | Prior to petition date Trade debt | | | | |
| Bayfront Interior Resources, Inc. 28400 Old 41 Road Suite 11 Bonita Springs, FL 34135 | | | | | | | | Unknown |
| Account No. 9202 | X | - | | Prior to petition date Trade debt - credit card | | | | |
| BMO Harris Bank N.A. P.O. Box 84047 Columbus, GA 31908-4047 | | | | | | | | 40,575.45 |
| Account No. | | - | | Prior to petition date Trade debt | | | | |
| Bougainvillea 2225 Faulkner Road NE Atlanta, GA 30324 | | | | | | | | 886.88 |

Sheet no.  _1___  of  _11__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,260.79

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                                    ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                                 Clique Here c/o Bill Wallace 2500 Park Central Blvd., A6 Decatur, GA 30035 | - | | | Prior to petition date Trade debt | | | X | 8,965.54 |
| Account No.                                                                 Cutting Edge Castings 1233 St. Georges Avenue Linden, NJ 07036 | - | | | Prior to petition date Trade debt | | | | 1,648.00 |
| Account No.                                                                 Defender Services Inc. 230 Spring Street Suite 370 Atlanta, GA 30303 | - | | | Prior to petition date Trade debt | | | | 1,125.93 |
| Account No.                                                                 DiCentral 1199 Nasa Parkway Houston, TX 77058 | - | | | Prior to petition date Trade debt | | | | 32.17 |
| Account No.                                                                 Elavon, Inc. Two Concourse Parkway Suite 800 Atlanta, GA 30328 | - | | | Prior to petition date Trade debt | | | | 29,229.58 |

Sheet no. __2__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,001.22

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                           ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| Emerald Expositions, LLC Attn: HD Expo 32728 Collection Center Drive Chicago, IL 60693-0327 | - | | | | | | | | 2,050.00 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| Erie Insurance Group 100 Erie Insurance Place Erie, PA 16530 | - | | | | | | | | 2,523.85 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| eZCom Software 25 Rockwood Place Suite 420 Englewood, NJ 07631 | - | | | | | | | | 190.00 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| FAC Logistics Inc. 7320 South Madison Street Unit 800 Willowbrook, IL 60527 | - | | | | | | | | 5,460.00 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| For Our Generation Inc. 944 Woodward Avenue Deerfield, IL 60015 | - | | | | | | | | 113,374.62 |

Sheet no. _3_ of _11_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          123,598.47

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| G. Allen Moore Landscape Co. 22W319 Birchwood Drive Glen Ellyn, IL 60137 | - | | | | | | | |
| | | | | | | | | 220.00 |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| Groot Industries, Inc. P.O. Box 309 Elk Grove Village, IL 60009-0309 | - | | | | | | | |
| | | | | | | | | 336.60 |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| Hinckley Springs P.O. Box 660579 Dallas, TX 75266-0579 | - | | | | | | | |
| | | | | | | | | 127.00 |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| IHFC Properties 209 South Main Street High Point, NC 27260 | - | | | | | | | |
| | | | | | | | | 5,200.00 |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| InterTrade Systems c/o T65036U P.O. Box 55811 Boston, MA 02205-5811 | - | | | | | | | |
| | | | | | | | | 70.00 |

Sheet no. __4__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,953.60

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| Ivystone Group 301 Commerce Drive Exton, PA 19341 | | - | | | | | | 4,055.22 |
| Account No. | | | | June, 2013 Trade debt - Consulting Agreement & Promissory Note | | | | |
| Jeff Woodall 639 Quassey Avenue Lake Bluff, IL 60044 | | - | | | | | | Unknown |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| Kpix Flix 215 Mitchell Street Unit #1 Atlanta, GA 30303 | | - | | | | | | 2,500.00 |
| Account No. | | | | Prior to petition date Trade debt | | | | |
| La-Z-Boy Attn: Kelli Nagel 1284 North Telegraph Road Monroe, MI 48162 | | - | | | | | | 3,057.12 |
| Account No. | | | | June, 2013 Trade debt - promissory note | | | | |
| Lamp Works, Inc. c/o Jeff Woodall 639 Quassey Avenue Lake Bluff, IL 60044 | X | - | | | | | | 700,000.00 |

Sheet no. __5___ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

709,612.34

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Prior to petition date Trade debt | | | | |
| Lampshades, Inc. 4041 West Ogden P.O. Box 23199 Chicago, IL 60623 | - | | | | | | 40,954.54 |
| Account No. | | | June, 2013 Trade debt - Consulting Agreement & Promissory Note | | | | |
| Laurie Winter 1897 Clifton Avenue Highland Park, IL 60035 | - | | | | | | Unknown |
| Account No. | | | Prior to petition date Trade debt | | | | |
| Marla Williams 15750 Spectrum Drive #2203 Addison, TX 75001 | - | | | | | | 1,275.28 |
| Account No. | | | Prior to petition date Trade debt | | | | |
| Mathew Peterson 4803 County Walk Estates Drive Powder Springs, GA 30127 | - | | | | | | 400.00 |
| Account No. | | | Prior to petition date Trade debt | | | | |
| MegaPath Dept. 0324 P.O. Box 120324 Dallas, TX 75312-0324 | - | | | | | | 389.21 |

Sheet no. __6__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,019.03

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                   ,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael D. Burns<br>1509 Clarkson Court<br>Naperville, IL 60565 | - | | Prior to petition date<br>Trade debt | | | | 2,049.00 |
| Account No.<br><br>Mustang Pallets<br>27 West 250 St. Charles Road<br>West Chicago, IL 60185 | - | | Prior to petition date<br>Trade debt | | | | 500.00 |
| Account No.<br><br>Nicor Gas<br>P.O. Box 5407<br>Carol Stream, IL 60197-5407 | | | Prior to petition date<br>Trade debt - utility service | | | | 1,453.31 |
| Account No.<br><br>Nitel, Inc.<br>Lockbox Dept. 4929<br>Carol Stream, IL 60122-4929 | - | | Prior to petition date<br>Trade debt | | | | 660.12 |
| Account No.<br><br>Rapid Sign Systems<br>1531 Piedmont Avenue<br>Suite C<br>Atlanta, GA 30324 | - | | Prior to petition date<br>Trade debt | | | | 321.20 |

Sheet no. _7_ of _11_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,983.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **LW Holding Group LLC** ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| RJB Group LLC 2631 West Chicago Avenue Chicago, IL 60622 | - | | | | | | | | 55,689.49 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| Satco 110 Heartland Boulevard Brentwood, NY 11717 | - | | | | | | | | 3,726.50 |
| Account No. | | | | | Prior to petition date Trade debt - consulting services | | | | |
| Silverman Consulting 5750 Old Orchard Road Skokie, IL 60077 | - | | | | | | | | 30,075.00 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| SPS Commerce VB Box 3 P.O. Box 9202 Minneapolis, MN 55480-9202 | - | | | | | | | | 248.60 |
| Account No. | | | | | Prior to petition date Trade debt | | | | |
| Styledirect 230 Thorne Grove Drive Vernon Hills, IL 60061 | - | | | | | | | | 23,802.10 |

Sheet no. __8__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     113,541.69

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                    ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Summa International<br>970 North Kalaheo Avenue<br>Suite A200<br>Kailua, HI 96734 | - | | Prior to petition date<br>Trade debt | | | | Unknown |
| Account No.<br><br>The Jari Group LLC<br>1347 North Monroe<br>River Forest, IL 60305 | - | | Prior to petition date<br>Trade debt | | | | 6,000.00 |
| Account No.<br><br>The Platinum Group, Inc.<br>155 East 34th Street<br>Suite 7A<br>New York, NY 10016 | - | | Prior to petition date<br>Trade debt | | | | 1,342.00 |
| Account No.<br><br>Tri-North Builders<br>2625 Research Park Drive<br>Fitchburg, WI 53725 | - | | Prior to petition date<br>Trade debt | | | | 11,705.74 |
| Account No.<br><br>Tyco Integrated Security LLC<br>P.O. Box 371967<br>Pittsburgh, PA 15250-7967 | - | | Prior to petition date<br>Trade debt | | | | 255.00 |

Sheet no. _9__ of _11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        19,302.74

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                                    ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Prior to petition date Trade debt | | | | |
| Tyco SimplexGrinnell LP Department CH 10320 Palatine, IL 60055-0320 | - | | | | | | | 1,213.38 |
| **Account No.** | | | | Prior to petition date Trade debt | | | | |
| UL LLC 75 Remittance Drive Suite 1524 Chicago, IL 60675-1524 | - | | | | | | | 1,477.00 |
| **Account No.** | | | | Prior to petition date Trade debt | | | | |
| United Parcel Service Lock Box 577 Carol Stream, IL 60132-0577 | - | | | | | | | 18,958.94 |
| **Account No.** | | | | Prior to petition date Commissions | | | | |
| UPS Freight 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 21,217.03 |
| **Account No.** | | | | Prior to petition date Trade debt | | | | |
| UPS Supply Chain Solutions GA 12380 Morris Road Alpharetta, GA 30005 | - | | | | | | | 1,247.62 |

Sheet no. __10__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,113.97

B6F (Official Form 6F) (12/07) - Cont.

In re    LW Holding Group LLC                                          , Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Prior to petition date | | | | |
| Village of Carol Stream P.O. Box 66118 Chicago, IL 60666-0118 | | - | Trade debt | | | | 73.96 |
| Account No. | | | October, 2013 | | | | |
| Young Sohn & Kyu Sohn 25 Revere Drive South Barrington, IL 60010 | X | - | Trade debt - Industrial Building Lease | | | | Unknown |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __11__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 73.96 |
| | Total (Report on Summary of Schedules) | 1,295,440.26 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    LW Holding Group LLC                                          ,    Case No. _____
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AmericasMart Real Estate, LLC<br>240 Peachtree Street, NW<br>Suite 2200<br>Atlanta, GA 30303 | Lease Agreement<br>AmericasMart Atlanta<br>240 Peachtree Street<br>Atlanta, GA 30303<br>Showroom 12-F-3<br>Term of Lease - November 1, 2014 through October 31, 2017<br>(current monthly rent = $3,685) |
| Bougainvillea<br>2225 Faulkner Road NE<br>Atlanta, GA 30324 | Lease Agreement<br>Las Vegas Market<br>475 South Grand Central Parkway,<br>Las Vegas, Nevada 89106<br>Bougainvillea Building B<br>Showroom B-335<br>Term of Lease - January 1, 2015 through January 31, 2017<br>(current monthly rent = $1064.25) |
| Clique Here<br>2201 Broadway<br>Suite 100<br>Oakland, CA 94612 | Licensing Agreement<br>Term of Agreement - March 1, 2013 through April 31, 2015 |
| IHFC Properties<br>209 South Main Street<br>High Point, NC 27260 | Lease Agreement<br>Space No. D341<br>210 East Commerce Avenue<br>High Point, NC 27260<br>Term of Lease - November 1, 2013 through October 31, 2018<br>(current annual minimum rent = $47,523.84) |
| Jeff Woodall<br>639 Quassey Avenue<br>Lake Bluff, IL 60044 | Consulting Agreement<br>Donny Osmond Entertainment Corp. royalty<br>Expiration date: October 1, 2015 |
| Laurie Winter<br>1987 Clifton Avenue<br>Highland Park, IL 60035 | Consulting Agreement<br>Consulting Agreement<br>Donny Osmond Entertainment Corp. royalty<br>Expiration date: October 1, 2015 |
| Young Sohn & Kyu Sohn<br>25 Revere Drive<br>South Barrington, IL 60010 | Industrial Building Lease<br>332 Commerce Drive<br>Carol Stream, IL 60188<br>Term of Lease - October 1, 2013 through October 31, 2018<br>(current monthly rent = $11,775) |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   LW Holding Group LLC                                                    ,   Case No. _____
                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | Lamp Works, Inc.<br>c/o Jeff Woodall<br>639 Quassey Avenue<br>Lake Bluff, IL 60044 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | Young Sohn & Kyu Sohn<br>25 Revere Drive<br>South Barrington, IL 60010 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-8000 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>P.O. Box 84047<br>Columbus, GA 31908-4047 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | Lamp Works, Inc.<br>c/o Jeff Woodall<br>639 Quassey Avenue<br>Lake Bluff, IL 60044 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | Young Sohn & Kyu Sohn<br>25 Revere Drive<br>South Barrington, IL 60010 |

1

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re    LW Holding Group LLC                                                      ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-8000 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>P.O. Box 84047<br>Columbus, GA 31908-4047 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | Lamp Works, Inc.<br>c/o Jeff Woodall<br>639 Quassey Avenue<br>Lake Bluff, IL 60044 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | Young Sohn & Kyu Sohn<br>25 Revere Drive<br>South Barrington, IL 60010 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-8000 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>P.O. Box 84047<br>Columbus, GA 31908-4047 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 |

Sheet    1    of    1    continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    LW Holding Group LLC

Debtor(s)

Case No.

Chapter    7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Principal of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___61___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    April 24, 2015

Signature    /s/ David J. Grady

David J. Grady
Principal

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   LW Holding Group LLC
_____
                                    Debtor(s)

Case No. _____

Chapter   7 _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Principal of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   29   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   4-24-2015
_____

Signature   _____

David J. Grady
Principal

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Northern District of Illinois

In re    LW Holding Group LLC                            Case No.                      

                                         Debtor(s)               Chapter     7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $554,832.31 | 2015 (YTD): Debtor Business Income |
| $3,667,496.00 | 2014: Debtor Business Income |
| $2,737,790.00 | 2013: Debtor Business Income |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096 | January - March, 2015 | $8,286.00 | $37,812.29 |
| Arlington Court Design<br>1616 Burning Tree Court<br>Arlington Heights, IL 60004 | January - April, 2015 | $73,861.12 | $76,615.46 |
| Emerald Expositions, LLC<br>Attn: HD Expo<br>32728 Collection Center Drive<br>Chicago, IL 60693-0327 | January, 2015 | $8,887.61 | $2,050.00 |
| Lampshades, Inc.<br>4041 West Ogden<br>P.O. Box 23199<br>Chicago, IL 60623 | January - April, 2015 | $8,816.59 | $40,954.54 |
| Lamp Works LLC<br>332 Commerce Drive<br>Carol Stream, IL 60188 | January - April, 2015 | $13,050.70 | $1,197.01 |
| RJB Group LLC<br>2631 West Chicago Avenue<br>Chicago, IL 60622 | February, 2015 | $17,805.00 | $55,689.49 |
| United Parcel Service<br>Lock Box 577<br>Carol Stream, IL 60132-0577 | January - April, 2014 | $39,207.87 | $18,958.94 |
| UPS Freight<br>28013 Network Place<br>Chicago, IL 60673-1280 | January - April, 2014 | $24,423.88 | $21,217.03 |
| Young Sohn & Kyu Sohn<br>25 Revere Drive<br>South Barrington, IL 60010 | February - April, 2015 | $35,325.00 | $0.00 |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**None**
■
   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

**None**
☐
   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BMO Harris Bank N.A. v. LW Holding Group LLC, et al.<br>Case No. 2015 L 4133 | Breach of note and guaranties | Circuit Court of Cook County, Illinois<br>Law Division | Complaint filed April, 2015 |
| BMO Harris Bank N.A. v. LW Holding Group LLC, et al.<br>Case No. 2015 L 372 | Replevin | Circuit Court of the Eigtheenth Judicial Circuit<br>DuPage County, Illinois<br>Law Division | Complaint filed April, 2015 |

**None**
■
   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

**None**
■
   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

**None**
■
   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None**
■
   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Silverman Consulting 5750 Old Orchard Road Skokie, IL 60077 | January, 2015 | $12,000 Consulting services |
| Scalambrino & Arnoff, LLP One North LaSalle Street Suite 1600 Chicago, IL 60602 | April, 2015 | $5,000 |
| Mulherin, Rehfeldt & Varchetto, P.C. 211 South Wheaton Avenue Suite 200 Wheaton, IL 60187 | April, 2015 | $812.50 |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| BMO Harris Bank N.A.<br>P.O. Box 755<br>Chicago, IL 60690 | Checking account<br>Account no. ending 6971<br>Final balance = $15.25 | Closed December 31, 2014 |

---

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| BMO Harris Bank N.A.<br>111 West Monroe Street<br>Chicago, IL 60603 | April 14, 2015 | $29,519.15 |

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Summa International<br>970 North Kalaheo Avenue<br>Suite A200<br>Kailua, HI 96734 | Lamp products<br>$14,480 | Held by supplier Arlington Court Design, 1616 Burning Tree Court, Arlington Heights, IL 60004 |
| Bayfront Interior Resources, Inc.<br>28400 Old 41 Road<br>Suite 11<br>Bonita Springs, FL 34135 | Lamp products<br>$5,000.00 | Held by supplier Fou Our Generation, Inc., 944 Woodward Avenue, Deerfield, IL 60015 |

---

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

B7 (Official Form 7) (04/13)
6

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Thomas A. Bauer & Associates<br>181 South Bloomingdale Road<br>Suite 202E<br>Bloomingdale, IL 60108 | 2013 (financials and tax returns) |
| Burns CPA, LLP<br>1509 Clarkson Court<br>Naperville, IL 60565 | 2014 (financials) |
| CJG Partners<br>Woodfield Executive Center<br>1101 Perimeter Drive, Suite 800<br>Schaumburg, IL 60173 | 2013 (amended tax return) and 2014 (tax retunrs) |
| Silverman Consulting<br>5750 Old Orchard Road<br>Skokie, IL 60077 | 2015 (YTD financials) |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

B7 (Official Form 7) (04/13)
8

## 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| February 27, 2015 | David Grady | $377,845 |
| April 2, 2015 | David Grady | $352,817 |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| February 27, 2015 | David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 |
| April 2, 2015 | David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 |

## 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| David J. Grady<br>2348 Richmond Drive<br>Wheaton, IL 60187 | Manager | Owner of 33.333333% of debtor |
| Jeffrey L. Zlabis<br>2 S. 257 Center Avenue<br>Wheaton, IL 60187 | Manager | Owner of 33.333334% of debtor |
| John Michael Stipanuk<br>453 Chopin Court<br>Wheaton, IL 60187 | Manager | Owner of 33.333333% of debtor |

## 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  April 24, 2015                          Signature  /s/ David J. Grady
                                                          David J. Grady
                                                          Principal

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B7 (Official Form 7) (04/13)
9

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☒    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
commencement of this case.

| NAME & ADDRESS | DATE AND PURPOSE | AMOUNT OF MONEY |
| OF RECIPIENT, | OF WITHDRAWAL | OR DESCRIPTION AND |
| RELATIONSHIP TO DEBTOR | | VALUE OF PROPERTY |

---

**24. Tax Consolidation Group.**

None
☒    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
☒    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date ___4-24-2015___          Signature _____

                                            David J. Grady
                                            Principal

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re  LW Holding Group LLC

Debtor(s)

Case No. _____

Chapter  7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $ 5,000.00 |
| Prior to the filing of this statement I have received | $ 5,000.00 |
| Balance Due | $ 0.00 |

2.   The source of the compensation paid to me was:

   ■ Debtor   ☐ Other (specify):

3.   The source of compensation to be paid to me is:

   ■ Debtor   ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
         Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   April 24, 2015

/s/ Bruce C. Scalambrino
Bruce C. Scalambrino
Scalambrino & Arnoff, LLP
One North LaSalle Street
Suite 1600
Chicago, IL 60602
312-629-0545  Fax: 312-629-0550
bcs@sacounsel.com

---

# United States Bankruptcy Court
## Northern District of Illinois

In re  LW Holding Group LLC

Debtor(s)

Case No. _____

Chapter  7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 5,000.00 |
| Prior to the filing of this statement I have received | $ | 5,000.00 |
| Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ☒ Debtor   ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor   ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  4/04/15

Bruce C. Scalambrino
Scalambrino & Arnoff, LLP
One North LaSalle Street
Suite 1600
Chicago, IL 60602
312-629-0545  Fax: 312-629-0550
bcs@sacounsel.com



THE LAW FIRM OF
# SCALAMBRINO
# &ARNOFF, LLP

ONE NORTH LASALLE STREET - SUITE 1600 - CHICAGO, ILLINOIS 60602
TELEPHONE (312) 629-0545                    FACSIMILE (312) 629-0550
                                            www.sacounsel.com

BRUCE C. SCALAMBRINO
Direct Dial (312) 629-0547
bcs@sacounsel.com

April 14, 2015

**CONFIDENTIAL ATTORNEY CLIENT PRIVILEGED COMMUNICATION**
**SENT VIA E-MAIL CORRESPONDENCE (jeffz@lampworks.com)**

Jeffrey L. Zlabis
Principal
LW Holding Group, LLC d/b/a
Lamp Works, LLC
332 Commerce Drive
Carol Stream, Illinois 60188

### Re: Retention of Scalambrino & Arnoff, LLP

Dear Jeffrey:

It is Scalambrino & Arnoff, LLP's ("S&A") standard practice to have all clients execute a retention agreement. This ensures that both the client and our law firm understand the scope of the other's obligations to one another. This letter thus serves as confirmation of the engagement of S&A as LW Holding Group, LLC, d/b/a Lamp Works, LLC's counsel ("LW," or in some instances "you" or "your"), and the basis of our representation.

## SCOPE OF REPRESENTATION

S&A shall represent LW in all matters pertaining to the filing of a Chapter 7 bankruptcy petition in the United States Bankruptcy Court for the Northern District of Illinois. S&A's services shall consist of the following:  i) providing legal advice with respect to LW's rights, duties and obligations as a debtor in a Chapter 7 proceeding;  ii) assisting in the preparation of all of the paperwork necessary to file a Chapter 7 proceeding including, but not limited to, the petition, schedules and statement of financial affairs;  iii) representing the company at the first meeting of creditors with the Chapter 7 Trustee;  and iv)  handling such other legal obligations and responsibilities of LW in the course of the Chapter 7 proceeding.  The attorneys who will assume primary responsibility for handling this matter and their respective hourly rates are:  Bruce C. Scalambrino, $400.00 per hour and Christopher L. Muniz, $300.00 per hour.

Unless otherwise agreed to, in writing, we only represent LW, and we do not undertake the representation of any related or affiliated person or entity, nor any parent or brother-sister entity, or LW's officers, directors, board members, agents or employees.

Mr. Jeffrey L. Zlabis                                                                April 14, 2015
                                                                                     Page 2

## RETAINER PAYMENT

In order to undertake the representation described above, S&A requires the payment of a retainer in the sum of $5,000.00. Your check should be made payable to "Scalambrino & Arnoff, LLP." This amount will be the only amount we will charge for handling this matter if you file under Chapter 7 of the Bankruptcy Code, unless you retain us to handle any matter not the subject of this retention agreement.

## TAX ADVICE

S&A does not and will not provide advice regarding the tax ramifications of the strategies employed in the handling of your case. We strongly urge you to retain tax counsel or tax accountants in conjunction with our retention in this matter.

## NO GUARANTEE OF SUCCESS

It is impossible to predict the result or outcome of any professional engagement. Thus, it is impossible to provide any promise or guarantee about the outcome of this matter. Nothing in this agreement nor any statement made by any attorneys or staff constitutes a promise or guarantee of any outcome. Any comments about the outcome of your matter are simply expressions of judgment and are not binding on us.

## FILE RETENTION & DESTRUCTION

The files of the firm, including lawyer work product, pertaining to the matter will be retained by the firm for a period of seven (7) years after the end of our engagement. These materials will generally be kept in an electronic format only and will be destroyed at the end of the seven (7) year period unless you notify us in writing that you wish to take possession of them.

## WITHDRAWAL FROM REPRESENTATION

This retention may be terminated by either you or S&A at any time by written notice. We normally do not terminate our representation of a client unless the client misrepresents or fails to disclose material facts, makes it unethical or unreasonably difficult for us to continue to represent the client, fails to cooperate, fails to pay our outstanding fee statements or unless other cause exists. Upon termination of our active involvement in this matter, S&A will have no duty to inform you of further developments or changes in the law which may be relevant to such matter in which our representation has terminated. Furthermore, S&A will have no obligation to monitor renewal or notice dates or similar deadlines which may arise from the matter for which we had been engaged.

Mr. Jeffrey L. Zlabis

April 14, 2015
Page 3

## INFORMATION FROM YOU

S&A cannot independently verify the truth and accuracy of all of the information supplied by you in our handling of your matter. By transmitting such information to S&A you acknowledge and agree that it is truthful and accurate to the best of your knowledge, information and belief. In addition, you understand that S&A will rely on you or your designee to review for correctness all pleadings, papers, and other communications drafted by S&A that will or could be submitted to courts, regulatory authorities or other third parties.

## E-MAIL COMMUNICATIONS & ELECTRONIC SIGNATURES

S&A recognizes that office technology is evolving and electronic communications cannot be fully protected from unauthorized interception. Furthermore, human error or electronic viruses may at times result in electronic communications being misdirected. Nonetheless, you authorize S&A to transmit information, including confidential information, by e-mail or other electronic transmission. Signatures in electronic form by e-mail, facsimile or other electronic means shall be treated in all manner and respects as an original signature, including but not limited to your execution of this retention agreement.

## ENTIRE AGREEMENT & CHOICE OF LAW

This agreement sets forth the entire agreement of the parties and supersedes any and all other agreements, oral or written, with respect to the subject matter hereof. Any modification of this agreement will be effective only if it is in a writing signed by all parties. This agreement shall, in all respects, be interpreted, enforced and governed by the laws of the State of Illinois.

## FUTURE MATTERS

Unless otherwise agreed, in writing, between us, all other matters referred to us for representation in the future shall be governed by the terms of this agreement except for the Scope of Representation, and possibly our hourly rates, which shall be confirmed by separate correspondence.

We encourage your comments, questions or suggestions, all of which enable us to serve you more efficiently and to enhance our working relationship. We are pleased to have this opportunity to represent you, and will use our best endeavors to bring this matter to a prompt and satisfactory conclusion. As with any contract, we urge you to seek independent counsel before entering into this retention agreement.

Mr. Jeffrey L. Zlabis

April 14, 2015
Page 4

If the arrangement set forth in this agreement is acceptable to you, please return a signed copy of this letter to me. Your signature shall indicate your understanding and agreement to the terms set forth herein.

Sincerely yours,

SCALAMBRINO & ARNOFF, LLP

By: _____
Bruce C. Scalambrino

APPROVED and ACCEPTED this
14 day of April, 2015

LW Holding Group, LLC, d/b/a
Lamp Works, LLC,

By: _____
An authorized member

# United States Bankruptcy Court
## Northern District of Illinois

In re   LW Holding Group LLC        Case No. _____

                        Debtor(s)      Chapter   7

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 99

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   April 24, 2015            /s/ David J. Grady _____

                                  David J. Grady/Principal
                                  Signer/Title

# United States Bankruptcy Court
## Northern District of Illinois

In re    LW Holding Group LLC                                            Case No. _____

                                          Debtor(s)            Chapter    7

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____    99

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    _4-24-2015_                     _David J. Grady_

                                         David J. Grady/Principal
                                         Signer/Title

Ace Plating
3433 West 48th Place
Chicago, IL 60632

ALTA Packaging, Inc.
150 Chaddick Drive
Wheeling, IL 60090

American Express
P.O. Box 0001
Los Angeles, CA 90096

American Express
P.O. Box 0001
Los Angeles, CA 90096-8000

AmericasMart
P.O. Box 933046
Atlanta, GA 31193

AmericasMart
4361 International Parkway
Hapeville, GA 30277

AmericasMart Real Estate, LLC
240 Peachtree Street, NW
Suite 2200
Atlanta, GA 30303

Arlington Court Design
1616 Burning Tree Court
Arlington Heights, IL 60004

Barbara Cochrane
4-3855 Pender Street
Burnaby, BC, V5C 1W5, BCS929

Bayfront Interior Resources, Inc.
28400 Old 41 Road
Suite 11
Bonita Springs, FL 34135

BMO Harris Bank N.A.
111 West Monroe Street
Chicago, IL 60603

BMO Harris Bank N.A.
P.O. Box 84047
Columbus, GA 31908-4047


BMO Harris Bank N.A.
P.O. Box 3052
Milwaukee, WI 53201-3052


Bob Eisen
595 South Broadway
#103W
Denver, CO 80209


Bougainvillea
2225 Faulkner Road NE
Atlanta, GA 30324


Carlos Leon & Associates
1506 Avenida Americo Miranda
San Juan, PR 00921


Clique Here
c/o Bill Wallace
2500 Park Central Blvd., A6
Decatur, GA 30035


Clique Here
2201 Broadway
Suite 100
Oakland, CA 94612


Cutting Edge Castings
1233 St. Georges Avenue
Linden, NJ 07036


David J. Grady
2348 Richmond Drive
Wheaton, IL 60187


Defender Services Inc.
230 Spring Street
Suite 370
Atlanta, GA 30303

Denise Tomlinson
108 Beechdale Road
Baltimore, MD 21210


Denise Tomlinson
P.O. Box 16213
Baltimore, MD 21210


DiCentral
1199 Nasa Parkway
Houston, TX 77058


Dottie Smith
P.O. Box 26254
Shawnee Mission, KS 66225


Elavon, Inc.
Two Concourse Parkway
Suite 800
Atlanta, GA 30328


Emerald Expositions, LLC
Attn: HD Expo
32728 Collection Center Drive
Chicago, IL 60693-0327


Erie Insurance Group
100 Erie Insurance Place
Erie, PA 16530


eZCom Software
25 Rockwood Place
Suite 420
Englewood, NJ 07631


FAC Logistics Inc.
7320 South Madison Street
Unit 800
Willowbrook, IL 60527


Fleat Sales
16508 Hutchinson Road
Odessa, FL 33556

Fleat Sales
P.O. Box 340897
Tampa, FL 33556


Fleet Sales
16508 Hutchinson Road
Odessa, FL 33556


For Our Generation Inc.
944 Woodward Avenue
Deerfield, IL 60015


G. Allen Moore Landscape Co.
22W319 Birchwood Drive
Glen Ellyn, IL 60137


Groot Industries, Inc.
P.O. Box 309
Elk Grove Village, IL 60009-0309


Group A
10 Yellow Brick Court
Northport, NY 11768


Hinckley Springs
P.O. Box 660579
Dallas, TX 75266-0579


IHFC Properties
209 South Main Street
High Point, NC 27260


IHFC Properties, LLC
P.O. Box 535595
Atlanta, GA 30353-5595


InterTrade Systems
c/o T65036U
P.O. Box 55811
Boston, MA 02205-5811


Ivystone Group
301 Commerce Drive
Exton, PA 19341

James P. Sullivan
Chapman and Cutler LLP
111 West Monroe Street
Chicago, IL 60603


Janet Barcliff
339 Creekside Lane
Pelham, AL 35124


Jeff Woodall
639 Quassey Avenue
Lake Bluff, IL 60044


Jeffrey L. Zlabis
2 S. 257 Center Avenue
Wheaton, IL 60187


Joel Feldmesser
4101 Strathdale
West Bloomfield, MI 48323


John Michael Stipanuk
453 Chopin Court
Wheaton, IL 60187


Karen Vaz
5722 South Flamingo Road
#3140
Cooper City, FL 33330


Kenny Colluro
2225 Waters Ferry Drive
Lawrenceville, GA 30043


Kpix Flix
215 Mitchell Street
Unit #1
Atlanta, GA 30303


La-Z-Boy
Attn: Kelli Nagel
1284 North Telegraph Road
Monroe, MI 48162

Lamp Works, Inc.
c/o Jeff Woodall
639 Quassey Avenue
Lake Bluff, IL 60044


Lampshades, Inc.
4041 West Ogden
P.O. Box 23199
Chicago, IL 60623


Laurie Winter
1897 Clifton Avenue
Highland Park, IL 60035


Laurie Winter
1987 Clifton Avenue
Highland Park, IL 60035


Marla Williams
15750 Spectrum Drive
#2203
Addison, TX 75001


Maryann Merlo
610 Euclid Avenue
Long Beach, CA 90814


Mathew Peterson
4803 County Walk Estates Drive
Powder Springs, GA 30127


MegaPath
Dept. 0324
P.O. Box 120324
Dallas, TX 75312-0324


Merchant Services
Collections Department
P.O. Box 9599
Knoxville, TN 37940-0599


Michael D. Burns
1509 Clarkson Court
Naperville, IL 60565

Michelle Clausen & Associates, Inc.
P.O. Box 395
Slinger, WI 53086


Mike Fiadino
5514 Bates Avenue
Bethlehem, PA 18017


Mustang Pallets
27 West 250 St. Charles Road
West Chicago, IL 60185


Nance & Associates
2183 Hillsboro Road
Suite 305
Franklin, TN 37069


Nicor Gas
P.O. Box 5407
Carol Stream, IL 60197-5407


Nitel, Inc.
Lockbox Dept. 4929
Carol Stream, IL 60122-4929


Randy Masters
2820 Selwyn Avenue
Suite 864
Charlotte, NC 28209


Rapid Sign Systems
1531 Piedmont Avenue
Suite C
Atlanta, GA 30324


RJB Group LLC
2631 West Chicago Avenue
Chicago, IL 60622


RJB Group LLC
c/o Tina Kehagias
1701 North Park Drive
Mount Prospect, IL 60056

Robbie Lee Graff
615 South Main Street
Stillwater, OK 74074


Sarah Sherman
1053 18th Street
#B
Santa Monica, CA 90403


Sarah Sherman
1664 Byron Nelson Parkway
Southlake, TX 76092


Satco
110 Heartland Boulevard
Brentwood, NY 11717


Schott, Bublitz & Engel S.C.
16655 West Bluemound Road
Suite 270
Brookfield, WI 53005


Silverman Consulting
5750 Old Orchard Road
Skokie, IL 60077


SPS Commerce
VB Box 3
P.O. Box 9202
Minneapolis, MN 55480-9202


Starr Marketing, Inc.
c/o Lynne Lines
P.O. Box 338
O Fallon, MO 63368


Starr Marketing, Inc.
P.O. Box 338
O Fallon, MO 63366


Straaton Group
1 Colton Lane
Winnetka, IL 60093

Styledirect
230 Thorne Grove Drive
Vernon Hills, IL 60061


Summa International
970 North Kalaheo Avenue
Suite A200
Kailua, HI 96734


The Jari Group LLC
1347 North Monroe
River Forest, IL 60305


The Platinum Group, Inc.
155 East 34th Street
Suite 7A
New York, NY 10016


Tim Bergman
5413 West 99th Terrace
Overland Park, KS 66207


Tri-North Builders
2625 Research Park Drive
Fitchburg, WI 53725


Tyco Integrated Security LLC
P.O. Box 371967
Pittsburgh, PA 15250-7967


Tyco SimplexGrinnell
91 North Mitchell Court
Addison, IL 60101


Tyco SimplexGrinnell LP
Department CH 10320
Palatine, IL 60055-0320


U.S. Small Business Administration
Illinois District Office
500 W. Madison St., Suite 1250
Chicago, IL 60661-2511

UL LLC
75 Remittance Drive
Suite 1524
Chicago, IL 60675-1524


United Parcel Service
Lock Box 577
Carol Stream, IL 60132-0577


UPS Freight
28013 Network Place
Chicago, IL 60673-1280


UPS Supply Chain Solutions GA
12380 Morris Road
Alpharetta, GA 30005


Village of Carol Stream
P.O. Box 66118
Chicago, IL 60666-0118


William Robert Nance, Sr.
6103 Belle River Drive
Brentwood, TN 37027


Young Sohn & Kyu Sohn
25 Revere Drive
South Barrington, IL 60010

# United States Bankruptcy Court
## Northern District of Illinois

In re    LW Holding Group LLC                  Case No.            
                                   Debtor(s)             Chapter     7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   LW Holding Group LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

April 24, 2015
Date

/s/ Bruce C. Scalambrino
Bruce C. Scalambrino
Signature of Attorney or Litigant
Counsel for    LW Holding Group LLC
Scalambrino & Arnoff, LLP
One North LaSalle Street
Suite 1600
Chicago, IL 60602
312-629-0545 Fax:312-629-0550
bcs@sacounsel.com